## AFFIDAVIT OF DON P. HARGRODER

STATE OF _Louisiana_

COUNTY/PARISH OF _Lafayette_

On this day, Don P. Hargroder, appeared before me, the undersigned notary public, and upon his oath stated:

My name is Don P. Hargroder.  I am competent to make this affidavit, and I have personal knowledge of the facts stated below.

I am the owner of a 73' Donzi Yacht, the MV Badonkadonk, and was owner of said vessel at the time of the Deepwater Horizon explosion and subsequent oil spill on or about April 20, 2010.

An expressed purpose of my ownership of the Badonkadonk, both prior to and subsequent to April 20, 2010, was and is to entertain clients and generate business for my various enterprises.

As a result of the oil spill, I was unable to use the MV Badonkadonk to entertain clients for a period of at least 5 months due to the presence of oil in the waters of the Gulf of Mexico and thousands of square miles of the Gulf being closed to fishing.   In addition, many other times I was unable to take the boat out due to oil being in the Gulf.   Despite being unable to use the vessel for its intended and customary business purpose, I continued to incur expenses for, including but not limited to, crew salaries; slip fees; fuel and travel costs incurred in moving the vessel from areas impacted by the oil spill; insurance costs; loan payments; and other miscellaneous expenses.

This the _11th_ day of _FEB._, 2011.

_____
DON P. HARGRODER

SWORN TO and SUBSCRIBED before me by Don P. Hargroder on _11_ day of _Feb_, 2011.

_____
Notary Public





EXHIBIT
A

Commercial - Search

**Tom Schedler**
**Secretary of State**

**State of Louisiana**
**Secretary of State**



**COMMERCIAL DIVISION**
**225.925.4704**

Fax Numbers
225.932.5317 (Admin. Services)
225.932.5314 (Corporations)
225.932.5318 (UCC)

| Name | Type | City | Status |
|------|------|------|--------|
| COURTESY AUTOMOTIVE GROUP, INC. | Business Corporation | LAFAYETTE | Active |

**Previous Names**

COURTESY MOTORS, INC. (Changed: 2/17/2004)

LAFAYETTE COURTESY MOTORS, INC. (Changed: 1/30/2003)

**Business:**          COURTESY AUTOMOTIVE GROUP, INC.

**Charter Number:**    34245644 D

**Registration Date:** 8/20/1987

**State Of Origin:**

**Domicile Address**

4750 JOHNSTON ST.

LAFAYETTE, LA 70503

**Mailing Address**

C/O DON P. HARGRODER

4750 JOHNSTON ST.

LAFAYETTE, LA 70503

## Status

**Status:**                **Active**

**Annual Report Status:**  **In Good Standing**

**File Date:**             8/20/1987

**Last Report Filed:**     7/26/2010

**Type:**                  Business Corporation

## Registered Agent(s)

| | |
|---|---|
| **Agent:** | DON P. HARGRODER |
| **Address 1:** | 4750 JOHNSTON ST. |
| **City, State, Zip:** | LAFAYETTE, LA 70503 |
| **Appointment Date:** | 8/20/1987 |

## Officer(s)

Additional Officers: No

| | |
|---|---|
| **Officer:** | DON P. HARGRODER |
| **Title:** | President |
| **Address 1:** | 4750 JOHNSTON ST. |
| **City, State, Zip:** | LAFAYETTE, LA 70503 |

## Mergers (2)

| Filed Date | Effective Date: | Type | Charter# | Chater Name | Role |
|------------|-----------------|------|----------|-------------|------|
| 3/1/1991 | 3/1/1991 | MERGE | 34245644D | **COURTESY AUTOMOTIVE GROUP, INC.** | **SURVIVOR** |
| | | | 34206005D | COURTESY IMPORTS, INC. | NON-SURVIVOR |
| 1/4/2002 | 1/4/2002 | MERGE | 34245644D | **COURTESY AUTOMOTIVE GROUP, INC.** | **SURVIVOR** |
| | | | 34103068D | COURTESY MOTORS, INC. | NON-SURVIVOR |

## Amendments on File (8)

# Commercial - Search

**Total Results: 273**

| Name | Affiliation | City | Detail |
|------|-------------|------|--------|
| HARGRODER, DON P. | Manager of "MAURICE DEVELOPMENT LLC" | LAFAYETTE | Details |
| HARGRODER, DON P. | Director of "CONSUMER GUARD OF LOUISIANA, INC." | LAFAYETTE | Details |
| HARGRODER, DON P. | Director of "COURTESY OF ACADIANA, INC." | LAFAYETTE | Details |
| HARGRODER, DON P. | Director of "HARGRODER HOLDINGS, INC." | LAFAYETTE | Details |
| HARGRODER, DON P. | Director of "MORGAN CITY MOTORS, INC." | LAFAYETTE | Details |
| HARGRODER, DON P. | Manager of "ST. MARTIN PARISH ACQUISITIONS, LLC" | LAFAYETTE | Details |
| HARGRODER, DON P. | Member of "LITTLEBITLIVELY, L.L.C." | LAFAYETTE | Details |
| HARGRODER, DON P. | Member of "FREEDOM FINANCE, L.L.C." | LAFAYETTE | Details |
| HARGRODER, DON P. | Member of "BUY-RITE PREOWNED, L.L.C." | LAFAYETTE | Details |
| HARGRODER, DON P. | Member of "GRAND ISLE MARINA ACQUISITIONS, L.L.C." | LAFAYETTE | Details |
| HARGRODER, DON P. | Member of "HIGHWAY 90 MORGAN CITY ACQUISITIONS, L.L.C." | LAFAYETTE | Details |
| HARGRODER, DON P. | Member of "HARGRODER PROPERTIES, L.L.C." | ABBEVILLE | Details |
| HARGRODER, DON P. | Member of "COURTESY MOTORS ALEXANDRIA, LLC" | LAFAYETTE | Details |
| HARGRODER, DON P. | Member of "COURTESY GROUP, LLC" | LAFAYETTE | Details |
| HARGRODER, DON P. | Member of "JOHNSTON STREET ACQUISITIONS, L.L.C." | LAFAYETTE | Details |
| HARGRODER, DON PAUL | Director of "AUTOCARE DEALER SERVICE CONTRACTS, INC." | ABBEVILLE | Details |
| HARGRODER, DON PAUL | President of "AUTOCARE DEALER SERVICE CONTRACTS, INC." | ABBEVILLE | Details |
| HARGRODER, DOROTHY CREDEUR | Director of "BAYOU SALVAGE AND AUTO REPAIR SERVICE, INC." | WASHINGTON | Details |
| HARGRODER, DR. DAVID | President of "POPE JOHN PAUL II BIOETHICS COMMISSION" | JOPLIN | Details |
| HARGRODER, DR. DAVID | Director of "POPE JOHN PAUL II BIOETHICS COMMISSION" | JOPLIN | Details |
| HARGRODER, DR. J. B. | President of "JENNINGS MEDICAL AND DENTAL CENTER INC." | JENNINGS | Details |
| HARGRODER, DR. J. B. | Agent of "JENNINGS MEDICAL AND DENTAL CENTER INC." | JENNINGS | Details |
| HARGRODER, DR. RICHARD | President of "EVANS AND COMPANY, INC., C. E." | OPELOUSAS, LA | Details |
| HARGRODER, DR. RICHARD | President of "BHS RENTALS, INC." | OPELOUSAS | Details |
| HARGRODER, DR. RICHARD | Director of "BHS RENTALS, INC." | OPELOUSAS | Details |

1 2 3 4 5 6 7 8 9 10 ...

New Search    View Shopping Cart

## Commercial - Search

**Total Results: 273**

| Name | Affiliation | City | Detail |
|---|---|---|---|
| HARGRODER, CHRISTINE DUGAS | Secretary/Treasurer of "PHYSICIANS RELIEF NETWORK, INC." | OPELOUSAS | Details |
| HARGRODER, CHRISTINE DUGAS | President of "PHYSICIANS RELIEF NETWORK, INC." | OPELOUSAS | Details |
| HARGRODER, CHRISTINE DUGAS | Agent of "PHYSICIANS RELIEF NETWORK, INC." | OPELOUSAS | Details |
| HARGRODER, DENNIS | President of "DOWNTOWN ENTERPRISES, INC." | BATON ROUGE | Details |
| HARGRODER, DENNIS | Director of "DOWNTOWN ENTERPRISES, INC." | BATON ROUGE | Details |
| HARGRODER, DENNIS | President of "MID CITY MERCHANTS" | BATON ROUGE | Details |
| HARGRODER, DENNIS | Member of "MODEL BLOCK, L.L.C." | BATON ROUGE | Details |
| HARGRODER, DENNIS | Member of "BOUDREAUX & THIBODEAUX INTERNATIONAL, L.L.C." | BATON ROUGE | Details |
| HARGRODER, DENNIS | Member of "CIRCA 1857 L.L.C." | BATON ROUGE | Details |
| HARGRODER, DENNIS | Manager of "MODEL BLOCK, L.L.C." | ABBEVILLE | Details |
| HARGRODER, DON | Manager of "HARGRODER FARMS, LLC" | LAFAYETTE | Details |
| HARGRODER, DON | Manager of "ST. MARY PARISH ACQUISITIONS, LLC" | LAFAYETTE | Details |
| HARGRODER, DON | Manager of "PIRATES COVE MARINA DEVELOPMENT, L.L.C." | ABBEVILLE | Details |
| HARGRODER, DON | Member of "NORTH AMERICAN AUTO FINANCE, LLC" | LAFAYETTE | Details |
| HARGRODER, DON | Member of "PIRATES COVE MARINA DEVELOPMENT, L.L.C." | ABBEVILLE | Details |
| HARGRODER, DON | President of "VERMILION LAKES HOMEOWNERS ASSOCIATION, INC." | ABBEVILLE | Details |
| HARGRODER, DON | Director of "VERMILION LAKES HOMEOWNERS ASSOCIATION, INC." | LAFAYETTE | Details |
| HARGRODER, DON | Director of "PIRATES COVE MARINA CONDOMINIUM ASSOCIATION, INC." | LAFAYETTE | Details |
| HARGRODER, DON | Manager of "COURTESY IMPORTS LAFAYETTE, LLC" | LAFAYETTE | Details |
| HARGRODER, DON | Manager of "COURTESY MOTORS NEW IBERIA, LLC" | ABBEVILLE | Details |
| HARGRODER, DON | Manager of "COURTESY MOTORS BREAUX BRIDGE, LLC" | LAFAYETTE | Details |
| HARGRODER, DON | Manager of "CIRCLE H RACING, LLC" | LAFAYETTE | Details |
| HARGRODER, DON | Manager of "COURTESY NEW IBERIA ACQUISITIONS, LLC" | ABBEVILLE | Details |
| HARGRODER, DON | Agent of "VERMILION LAKES HOMEOWNERS ASSOCIATION, INC." | LAFAYETTE | Details |
| HARGRODER, DON | Agent of "COURTESY NEW IBERIA ACQUISITIONS, LLC" | | |

1 2 3 4 5 6 7 8 9 10 ...

New Search     View Shopping Cart

Commercial - Search

**Tom Schedler**
Secretary of State

State of Louisiana
Secretary of State

**COMMERCIAL DIVISION**
**225.925.4704**

Fax Numbers
225.932.5317 (Admin. Services)
225.932.5314 (Corporations)
225.932.5318 (UCC)



| Name | Type | City | Status |
|------|------|------|--------|
| COURTESY MOTORS, INC. | Business Corporation | LAFAYETTE | Inactive |

**Previous Names**

OPELOUSAS COURTESY MOTORS, INC. (Changed: 6/27/1995)

**Business:** COURTESY MOTORS, INC.

**Charter Number:** 34103068 D

**Registration Date:** 1/5/1983

**State Of Origin:**

**Domicile Address**

1111 N. UNIVERSITY AVE.
LAFAYETTE, LA 70506

**Mailing Address**

C/O DON P. HARGRODER
1111 N. UNIVERSITY AVE.
LAFAYETTE, LA 70506

## Status

| | |
|---|---|
| **Status:** | **Inactive** |
| **Inactive Reason:** | **MERGED** |
| **File Date:** | 1/5/1983 |
| **Last Report Filed:** | 12/14/2001 |
| **Type:** | Business Corporation |

## Registered Agent(s)

| | |
|---|---|
| **Agent:** | DON P. HARGRODER |
| **Address 1:** | 1111 N. UNIVERSITY AVE. |
| **City, State, Zip:** | LAFAYETTE, LA 70506 |
| **Appointment Date:** | 1/5/1983 |

## Officer(s)

Additional Officers: No

| | |
|---|---|
| **Officer:** | ARLENE B. HARGRODER |
| **Title:** | Secretary |
| **Address 1:** | 1111 N. UNIVERSITY |
| **City, State, Zip:** | LAFAYETTE, LA 70506 |

| | |
|---|---|
| **Officer:** | DON P. HARGRODER |
| **Title:** | President |
| **Address 1:** | 1111 N. UNIVERSITY AVE. |
| **City, State, Zip:** | LAFAYETTE, LA 70506 |

## Mergers (1)

| Filed Date | Effective Date: | Type | Charter# | Chater Name | Role |
|------------|----------------|------|----------|-------------|------|
| 1/4/2002 | 1/4/2002 | MERGE | 34245644D | COURTESY AUTOMOTIVE GROUP, INC. | SURVIVOR |
| | | | 34103068D | COURTESY MOTORS, INC. | NON-SURVIVOR |

## Amendments on File (4)



# DONZI® YACHTS BY ROSCIOLI
Experience the Roscioli Difference Today!

About Roscioli    Donzi Yachts    Video    News    Articles    Testimonials    Vessels for Sale    Contact Us

## Contents
**Overview**
**Portfolio**
**Specifications**
**Deck Plans**
**Video clips**

## Models
**R-92**
**R-80**
**R-73**
**Z-65**
**R-58**

coming soon:
**R-165**

## Specifications

| | |
|---|---|
| Length Overall (LOA) | 73'-0" (22.25m) |
| Beam | 19'-6" (5.82m) |
| Draft to Keel | 5'-0" (1.80m) |
| Displacement (Dry) | 86,000 lbs. (39,009 K) |
| Fuel Capacity | 2,400 gal. (9,085 ltr.) |
| Fresh Water Capacity | 320 gal. (1211 ltr.) |
| Top Speed | 40+ KPH |
| Power | Twin Detroit Diesel / MTV 16V2000 - 2,000 or 2,400 HP |

Donzi®, The Donzi Crest, and "Z" are the Trademarks of American Marine Holdings, Inc.
Contents copyright © 2004-2011 Roscioli International Inc. All rights reserved. Site designed and built by

**html   css   508**



# DONZI° YACHTS BY ROSCIOLI
Experience the Roscioli Difference Today!

About Roscioli   Donzi Yachts   Video   News   Articles   Testimonials   Vessels for Sale   Contact Us

Address and Map
Yacht Owners
Ask a Question
Send to a Friend
Employment Inquiry
Order a Brochure

## Contents
Overview
Portfolio
Specifications
Deck Plans
Video clips

## Models
R-92
R-80
R-73
Z-65
R-58

coming soon:
R-165

## Deck Plans



3 Staterooms plus crew quarters

3 Staterooms, crew quarters, island galley, full width master stateroom

3 Staterooms, 3 Heads plus Crew Quarters

Available with twin diesels to 2,000 HP
Custom layouts available upon request

Donzi®, The Donzi Crest, and "Z" are the Trademarks of American Marine Holdings, Inc.
Contents copyright © 2004-2011 Roscioli International Inc. All rights reserved. Site designed and built by

html  css  508



# DONZI® YACHTS BY ROSCIOLI

### Experience the Roscioli Difference Today!

About Roscioli    Donzi Yachts    Video    News    Articles    Testimonials    Vessels for Sale    Contact Us

**Contents**

Overview
Portfolio
Specifications
Deck Plans
Video clips

**Models**

R-92
R-80
R-73
Z-65
R-58

coming soon:
R-165

## Overview



**R-73**
**TOURNAMENT SPORTFISH CONVERTIBLE**

Combine nimble and agile with power and speed. Now add the kind of seaworthiness that can take the surprises that blue water tournament angling can throw at you. You now have a good idea of what the R-73 is all about. As with all of our boats, the heart of this fighting machine is the engine room. You'll look hard and long to find any as well laid out. Power is smoothly transferred to the props. She runs, backs down and turns eagerly. From the 360 degree helm station you can easily view the fight taking place in the large, amply endowed fighting cockpit. Owners are offered 3 interior configurations to choose from depending on what best suits their needs. Full customization is also available for sport fisherman who know exactly what they want. No matter which path is taken, the Roscioli craftsmen deliver a exquisitely designed and executed, luxurious Donzi Sportfishing Yacht.

Intro | About | Legacy | Yachts | R92 | R80 | R73 | Z65 | R58 | News | RYC Shipyard | For Sale | Tell a Friend | Contact Us

Donzi®, The Donzi Crest, and "Z" are the Trademarks of American Marine Holdings, Inc.
Contents copyright © 2004-2011 Roscioli International Inc. All rights reserved. Site designed and built by

html  css  508

## BADONKADONK EXPENSES 04/10 - 10/10

| DATE | PAYABLE TO | AMOUNT | DESCRIPTION | |
|---|---|---|---|---|
| 4/30/2010 | JONATHAN MITCHELL | $ 8,200.00 | BOAT CAPTAIN SALARY | |
| 5/31/2010 | JONATHAN MITCHELL | $ 8,200.00 | BOAT CAPTAIN SALARY | |
| 6/30/2010 | JONATHAN MITCHELL | $ 8,200.00 | BOAT CAPTAIN SALARY | |
| 7/31/2010 | JONATHAN MITCHELL | $ 8,200.00 | BOAT CAPTAIN SALARY | |
| 8/31/2010 | JONATHAN MITCHELL | $ 8,200.00 | BOAT CAPTAIN SALARY | |
| 9/30/2010 | JONATHAN MITCHELL | $ 8,200.00 | BOAT CAPTAIN SALARY | |
| 10/31/2010 | JONATHAN MITCHELL | $ 8,200.00 | BOAT CAPTAIN SALARY | |
| 4/30/2010 | BANK OF AMERICA | $ 7,455.73 | BOAT NOTE | |
| 5/28/2010 | BANK OF AMERICA | $ 7,455.73 | BOAT NOTE | |
| 6/25/2010 | BANK OF AMERICA | $ 7,455.73 | BOAT NOTE | |
| 7/26/2010 | BANK OF AMERICA | $ 7,455.73 | BOAT NOTE | |
| 8/18/2010 | BANK OF AMERICA | $ 7,455.73 | BOAT NOTE | |
| 9/7/2010 | BANK OF AMERICA | $ 7,455.73 | BOAT NOTE | |
| 10/26/2010 | BANK OF AMERICA | $ 7,455.73 | BOAT NOTE | |
| 4/26/2010 | BOAT US | $ 2,456.00 | BOAT INSURANCE | |
| 5/28/2010 | BOAT US | $ 2,456.00 | BOAT INSURANCE | |
| 6/25/2010 | BOAT US | $ 2,456.00 | BOAT INSURANCE | |
| 10/20/2010 | BOAT US | $ 8,657.00 | BOAT INSURANCE | |
| 6/13/2010 | JONATHAN MITCHELL | $ 2,720.00 | REIMBURSE 2640 ? | SEE ATTACHED |
| 6/14/2010 | JONATHAN MITCHELL | $ 190.00 | REIMBURSE | SEE ATTACHED |
| 7/26/2010 | JONATHAN MITCHELL | $ 5,492.20 | REIMBURSE | SEE ATTACHED |
| 7/26/2010 | MIKE MCDERMOTT | $ 1,460.00 | SLIP RENT | |
| 18-Aug | JONATHAN MITCHELL | $ 1,500.00 | REIMBURSE | SEE ATTACHED |
| 8/16/2010 | JEFF GARY | $ 1,500.00 | MATE | |
| 8/28/2010 | MIKE MCDERMOTT | $ 730.00 | SLIP RENT | |
| 9/3/2010 | JEFF GARY | $ 1,000.00 | MATE | |
| 9/23/2010 | JONATHAN MITCHELL | $ 534.01 | REIMBURSE 5348.01 ? | SEE ATTACHED |
| 9/28/2010 | JONATHAN MITCHELL | $ 3,180.40 | REIMBURSE 3200 ? | SEE ATTACHED |
| 10/25/2010 | JONATHAN MITCHELL | $ 1,641.35 | FUEL REIMBURSEMENT ? | |
| 5/28/2010 | AMERICAN EXPRESS | $ 2,928.16 | FUEL/TRAVEL | |
| 7/22/2010 | AMERICAN EXPRESS | $ 13,613.32 | FUEL/TRAVEL | |
| 10/21/2010 | AMERICAN EXPRESS | $ 9,165.15 | FUEL/TRAVEL | |
| TOTAL | | $ 171,269.70 | | |

```
COMP# 1              COURTESY AUTOMOTIVE GROUP INC        EMPLOYEE EARNINGS RECORD      17:30:39  30 APR 2010              PERIOD ENDING 30APR10
EMP   1428           MITCHELL, JONATHAN     2482 CASTILLE PLACE    BILOXI, MS   39531
                     SOC SEC# XXX-XX-9332   CLOCK#       HIRE DATE 06/17/08   STATE 24

P/E DEPT#  RATE      -------- HOURS --------   ------- EARNINGS -------   ------- GROSS -------   ------- TAXES -------   ------- DEDUCTIONS ------  NET PAY

04/13  90 S 4100.00                            REG=4100.00               4100.00                 FED=597.90   SSA=252.66  275=25.05               3037.55
CHK NO. 13387                                                                                    MEDI=59.08   SWT=127.76

04/28  90 S 4100.00                            REG=4100.00               4100.00                 FED=597.90   SSA=252.64  275=25.05               3037.56
CHK NO. 14018                                                                                    MEDI=59.09   SWT=127.76

***** TOTALS *****        0.00                 8200.00                   8200.00                 2074.79                 50.10                   6075.11

***** ------- HOURS -------   ------- EARNINGS -------   ------- TAXES -------   ------- DEDUCTIONS -------
                          REG=8200.00                            FED=1195.80    275=50.10
                                                                 SSA=505.30
                                                                 MEDI=118.17

24=255.52

***** ******** YEAR TO DATE SUMMARY **********

***** ------- HOURS -------   ------- EARNINGS -------   ------- TAXES -------   ------- DEDUCTIONS -------
                          REG=32800.00                           FED=4796.72    275=150.30
                                                                 SSA=2024.28
                                                                 MEDI=473.42

24=1023.96
```

```
COMP# 1          COURTESY AUTOMOTIVE GROUP INC        EMPLOYEE EARNINGS RECORD     13:53:44   01 JUN 2010        PERIOD ENDING 31MAY10

EMP  1428        MITCHELL, JONATHAN          2482 CASTILLE PLACE        BILOXI, MS   39531
                 SOC SEC# XXX-XX-9332        CLOCK#      HIRE DATE 06/17/08     STATE 24

P/E DEPT#  RATE    ------ HOURS ------    ------ EARNINGS ------   GROSS   ------ TAXES ------   ----- DEDUCTIONS -----   NET PAY

05/12  90 S 4100.00                       REG=4100.00              4100.00  FED=597.90   SSA=252.65    275=25.05          3037.55
CHK NO. 14415                                                               MEDI=59.09   SWT=127.76

05/27  90 S 4100.00                       REG=4100.00              4100.00  FED=597.90   SSA=252.65    275=25.05          3037.56
CHK NO. 14516                                                               MEDI=59.08   SWT=127.76

***** TOTALS *****          0.00          8200.00  REG=8200.00    8200.00  FED=1195.80  SSA=505.30               275=50.10   6075.11
                                                                           MEDI=118.17              2074.79         50.10

********** YEAR TO DATE SUMMARY **********
***** EARNINGS -----   REG=41000.00     ----- TAXES -----   FED=5992.52   24=1279.48   ----- DEDUCTIONS -----  275=200.40
                                                            SSA=2522.58
                                                            MEDI=591.59
```

```
COMP# 1              COURTESY AUTOMOTIVE GROUP INC    EMPLOYEE EARNINGS RECORD    14:15:06  01 JUL 2010    PERIOD ENDING 30JUN10

EMP  1428            MITCHELL, JONATHAN      2482 CASTILLE PLACE
                     SOC SEC# XXX-XX-9332    CLOCK#    HIRE DATE 06/17/08    BILOXI, MS  39531
                                                                            STATE 24

P/E DEPT#  RATE    ------ HOURS ------   ------ EARNINGS ------   ---- GROSS ----   ------ TAXES ------   ------ DEDUCTIONS ------   ----- NET PAY

06/13  90 S 4100.00                      REG=4100.00               4100.00          FED=597.90  SSA=252.64   275=25.05                3037.56
CHK NO. 14732                                                                       MEDI=59.09  SWT=127.76

06/28  90 S 4100.00                      REG=4100.00               4100.00          FED=597.90  SSA=252.65   275=25.05                3037.55
CHK NO. 14848                                                                       MEDI=59.09  SWT=127.76

***** TOTALS *****      0.00             8200.00                   8200.00          2074.79                  50.10                    6075.11

***** HOURS -----                        REG=8200.00                                FED=1195.80  SSA=505.29   275=50.10
                                                                                    MEDI=118.18  24=255.52

                                   ********** YEAR TO DATE SUMMARY **********

***** HOURS -----   ------ EARNINGS ------                                          ------ TAXES ------      ------ DEDUCTIONS ------
                    REG=49200.00                                                    FED=7188.32  SSA=3034.87  275=250.50
                                                                                    MEDI=709.77  24=1535.00
```

```
COMP# 1        COURTESY AUTOMOTIVE GROUP INC    EMPLOYEE EARNINGS RECORD    10:58:36  02 AUG 2010    PERIOD ENDING 31JUL10

EMP  1428      MITCHELL, JONATHAN      2482 CASTILLE PLACE      BILOXI, MS    39531
               SOC SEC# XXX-XX-9332    CLOCK#    HIRE DATE 06/17/08    STATE 24

F/E DEPT#  RATE    ------ HOURS ------   ----- EARNINGS -----   ------- GROSS    ------ TAXES -------   ---- DEDUCTIONS -----   ---- NET PAY

07/13  90 S 4100.00                      REG=4100.00            4100.00          FED=597.90    SSA=252.65  275=25.05                        3037.56
CHK NO. 15099                                                                    MEDI=59.08    SWT=127.76
07/28  90 S 4100.00                      REG=4100.00            4100.00          FED=597.90    SSA=252.64  275=25.05                        3037.56
CHK NO. 15190                                                                    MEDI=59.09    SWT=127.76
***** TOTALS *****    0.00               8200.00                8200.00          2074.78                  50.10                            6075.12

***** HOURS -------    8200.00           EARNINGS -------       ------- TAXES -------   275=50.10         DEDUCTIONS -------
                       REG=8200.00                               FED=1195.80   SSA=505.29
                                                                 MEDI=118.17   SWT=255.52    24=255.52

***** ********** YEAR TO DATE SUMMARY **********

***** HOURS -------   ---------- EARNINGS ----------   ------- TAXES --------   24=1790.52   ------- DEDUCTIONS -------
                      REG=57400.00                      FED=8384.12   SSA=3540.16            275=300.60
                                                        MEDI=827.94
```

```
COMP# 1          COURTESY AUTOMOTIVE GROUP INC          EMPLOYEE EARNINGS RECORD          13:12:32   01 SEP 2010          PERIOD ENDING 31AUG10
EMP  1428                 2482 CASTILLE PLACE                      BILOXI, MS  39531
         MITCHELL, JONATHAN      CLOCK#      HIRE DATE 06/17/08    STATE 24
         SOC SEC# XXX-XX-9332

P/E DEPT#    RATE    ------ HOURS ------    ------ EARNINGS ------    ------ GROSS    ------- TAXES -------    ------ DEDUCTIONS ------    ---- NET PAY

08/11  90 S 4100.00                         REG=4100.00              4100.00    FED=597.90    SSA=252.65  275=25.05                              3037.55
    CHK NO. 15462                                                               MEDI=59.09    SWT=127.76

08/29  90 S 4100.00                         REG=4100.00              4100.00    FED=597.90    SSA=252.65  275=25.05                              3037.56
    CHK NO. 15554                                                               MEDI=59.08    SWT=127.76

***** TOTALS *****      0.00                                         8200.00                              50.10                                6075.11
                                                                                                        2074.79

***** ------- HOURS -------    ------ EARNINGS -------                         ------- TAXES -------    ------ DEDUCTIONS ------
                               REG=8200.00                                     FED=1195.80  24=255.52   275=50.10
                                                                               SSA=505.30
                                                                               MEDI=118.17

                               *********** YEAR TO DATE SUMMARY ***********

***** ------- HOURS -------    ------ EARNINGS -------    ------- TAXES -------    ------ DEDUCTIONS ------
                               REG=65600.00                FED=9579.92  24=2046.04  275=350.70
                                                           SSA=4045.46
                                                           MEDI=946.11
```

```
COMP# 1          COURTESY AUTOMOTIVE GROUP INC    EMPLOYEE EARNINGS RECORD          12:35:50  01 OCT 2010          PERIOD ENDING 30SEP10

EMP  1428        MITCHELL, JONATHAN        2482 CASTILLE PLACE          BILOXI, MS    39531
                 SOC SEC# XXX-XX-9332      CLOCK#    HIRE DATE 06/17/08  STATE 24

P/E DEPT#  RATE      ------- HOURS -------      ------- EARNINGS -------   --------- GROSS   --------- TAXES ---------          ------- DEDUCTIONS ------- NET PAY

09/13  90 S 4100.00                             REG=4100.00               4100.00    FED=597.90    SSA=252.65  275=25.05                                    3037.55
CHK NO. 15773                                                                        MEDI=59.09    SWT=127.76

09/28  90 S 4100.00                             REG=4100.00               4100.00    FED=597.90    SSA=252.64  275=25.05                                    3037.56
CHK NO. 15867                                                                        MEDI=59.09    SWT=127.76

***** TOTALS *****          0.00                                          8200.00               2074.79                                   50.10             6075.11

                                                                8200.00

***** ----- HOURS -----   ----- EARNINGS -----         REG=8200.00       FED=1195.80     SSA=505.29     275=50.10
                                                                          MEDI=118.18

***** ----- HOURS -----   ----- EARNINGS -----   *********** YEAR TO DATE SUMMARY ***********

*****                       REG=73800.00              FED=10775.72    24=2301.56     275=400.80
                          ----- EARNINGS -----     ----- TAXES -----                  ----- DEDUCTIONS -----
                                                         FED=10775.72
                                                         SSA=4550.75
                                                         MEDI=1064.29
```

```
COMP# 1
EMP 1428      COURTESY AUTOMOTIVE GROUP INC      EMPLOYEE EARNINGS RECORD      11:44:05  02 NOV 2010        PERIOD ENDING 31OCT10
              MITCHELL, JONATHAN    2482 CASTILLE PLACE    BILOXI, MS     39531
              SOC SEC# XXX-XX-9332  CLOCK#    HIRE DATE 06/17/08    STATE 24

P/E DEPT#  RATE  ------ HOURS ------  ------ EARNINGS ------  ------ GROSS ------  ------ TAXES ------  ------ DEDUCTIONS ------  ----- NET PAY

10/13  90 S 4100.00               REG=4100.00         4100.00     FED=597.90   SSA=252.64   275=25.05
CHK NO. 16084                                                     MEDI=59.09   SWT=127.76                                        3037.56

10/27  90 S 4100.00               REG=4100.00         4100.00     FED=597.90   SSA=252.66   275=25.05
CHK NO. 16232                                                     MEDI=59.08   SWT=127.76                                        3037.55

***** TOTALS *****          0.00                      8200.00                               2074.79              50.10           6075.11
                                  REG=8200.00                     FED=1195.80  SSA=505.30   275=50.10
                                                                  MEDI=118.17  24=255.52

*****                             REG-8200.00                                  24=255.52

                            ********** YEAR TO DATE SUMMARY **********
            ------ HOURS ------  ------ EARNINGS ------            ------ TAXES ------            ------ DEDUCTIONS ------
*****                             REG=82000.00                     FED=11971.52  SSA=5056.05  275=450.90
                                                                  MEDI=1182.46  24=2557.08
```

CHECK CONTROL NO.   222095     ISSUED BY: MISTY_JOHNSON   COURTESY GMC TRUCK CENTER     PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | | | ACCT 59102013908921 | | | 7,455.73 |
| | 043010 | | | | | |
| | | | | 222095 | 1*20201 | -7,455.73 |
| | | | | BOAT | 1*29301 | 7,455.73 |
| | | | | | | |
| | | | TOTAL | 20201 | | 7,455.73 |

DETACH AT PERFORATION BEFORE DEPOSITING CHECK

REMITTANCE ADVICE



**COURTESY**
**GMC TRUCK** CENTER

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

222095 84/487/1111

| DATE |
|---|
| 30APR10 |

| PAY THIS AMOUNT | | |
|---|---|---|
| ******7,455 | DOLLARS | 73 | CENTS |

AMOUNT OF CHECK
******7,455.73

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

NON-NEGOTIABLE

* * * * * * * * * * * * * * * * * * * * * *
*** NOT NEGOTIABLE ***
      AUTHORIZED SIGNATURE
* * * * * * * * * * * * * * * * * * * * * *
AUTHORIZED SIGNATURE

TO THE ORDER OF

BANK OF AMERICA
P O BOX 15220
WILMINGTON DE 19886

FILE COPY

SXJ1506014-00A

# Bank of America



## Celebrate Earth Day!

Sign up for eBills today and do your part for the environment. Enjoy the convenience of electronic billing for your loan through your online banking provider. For more information visit us today at bankofamerica.com/onlinebanking

57842 1 AB 0.360

DON P HARGRODER          057842
4750 JOHNSTON ST
LAFAYETTE, LA 70503-4541

# Statement of Account

## Loan Account Status

| | |
|---|---|
| Maturity Date: | 11/01/2027 |
| Payoff Balance*: | $940,563.63 |
| Payoff Good Through: | 05/01/2010 |

*Payoff does not include any fees, credits, or reversals that have not been posted.

| | |
|---|---|
| Previous Year's Interest Paid | $61,157.48 |
| Statement Date: | 04/11/2010 |
| Current Payment Due: | $7,455.73 |
| Amount Past Due: | $0.00 |
| Total Fees and Charges: | $0.00 |

**Total Payment Due by**     **05/01/2010**     is     **$7,455.73**

## Transaction Activity

| Effective Date | Description | Amount | Detail |
|---|---|---|---|
| | Beginning principal balance | | $937,189.42 |
| 03/25/2010 | PAYMENT - THANK YOU | -$7,455.73 | |
| | PRINCIPAL | | $2,782.62 |
| | FINANCE CHARGE | | $4,673.11 |
| | Ending principal balance | | $934,406.80 |

## Customer Service

**ACCOUNT NUMBER: 591-02013908921**

**Paying your bill is easy with any of these convenient options:**



**Pay online** anytime by visiting bankofamerica.com.



**Pay by phone** 24 hours a day, seven days a week. Call toll-free: 1.800.215.6195



**Pay by mail** using the enclosed envelope.

**Account questions? Call 1.800.215.6195**
**1.800.345.1248 TDD/TTY Users Only**

Your previous year's interest is located in this statement under "Loan Account". The Bank of America Taxpayer ID Number is 56-1796724. You will not receive a separate interest notice.

**WRITE TO:**   Bank of America, N.A.   •   FL9-600-02-26   •   P.O. Box 45224   •   Jacksonville, FL 32232-5224

EFS/ACINO970-10

CHECK
CONTROL NO.    222954     ISSUED BY: MISTY_JOHNSON   COURTESY GMC TRUCK CENTER     PAGE 1C

| INVO STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | 7,455.73 |
| | 052810 | | ACCT 59102013908921 | | | |
| | | | | 222954 | 1*20201 | -7,455.73 |
| | | | | BOAT | 1*29301 | 7,455.73 |
| | | | | | TOTAL   20201 | 7,455.73 |

REMITTANCE ADVICE

DETACH AT PERFORATION BEFORE DEPOSITING CHECK



**COURTESY**
**GMC TRUCK** CENTER

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

222954 84/487/1111

| DATE |
|---|
| 28MAY10 |

| PAY THIS AMOUNT | | |
|---|---|---|
| ******7,455 | DOLLARS | 73 CENTS |

| AMOUNT OF CHECK |
|---|
| ******7,455.73 |

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

*************************
*** NOT NEGOTIABLE ***      AUTHORIZED SIGNATURE
*************************

TO
THE
ORDER
OF

BANK OF AMERICA
PO BOX 15220
WILMINGTON DE 19886

AUTHORIZED SIGNATURE

NON-NEGOTIABLE

FILE COPY

SXJ1508014-005

P.O. Box 45224
Jacksonville, FL 32232-5224

# Bank of America

### **Statement of Account**

### **Reduce the clutter!**

Sign up for e-bills through bankofamerica.com
or another bill paying service.

bankofamerica.com/onlinebanking

20924  1 MB 0.382

DON P HARGRODER        020924
4750 JOHNSTON ST
LAFAYETTE, LA 70503-4541

## Loan Account Status

## Customer Service

**ACCOUNT NUMBER:  591-02013908921**

| | |
|---|---|
| Maturity Date: | 11/01/2027 |
| Payoff Balance*: | $938,262.34 |
| Payoff Good Through: | 06/01/2010 |

*Payoff does not include any fees, credits, or reversals that have not been posted.

| | |
|---|---|
| Statement Date: | 05/12/2010 |
| Current Payment Due: | $7,455.73 |
| Amount Past Due: | $0.00 |
| Total Fees and Charges: | $0.00 |

**Total Payment Due by    06/01/2010    is    $7,455.73**

### Transaction Activity

| Effective Date | Description | Amount | Detail |
|---|---|---|---|
| | Beginning principal balance | | $934,406.80 |
| 05/04/2010 | PAYMENT - THANK YOU | -$7,455.73 | |
| | PRINCIPAL | | $799.70 |
| | FINANCE CHARGE | | $6,656.03 |
| | Ending principal balance | | $933,607.10 |

**Paying your bill is easy with any of
these convenient options:**



Pay online anytime by visiting
bankofamerica.com.



**Pay by phone** 24 hours a day,
seven days a week. Call toll-free:
1.800.215.6195



**Pay by mail** using the enclosed
envelope.

**Account questions?  Call 1.800.215.6195
1.800.345.1248 TDD/TTY Users Only**

Please contact us if you have any questions regarding your account.
For faster service, reference the account number above and have
your social security number available.  Bank of America appreciates
the opportunity to service this account for you.

WRITE TO:    Bank of America, N.A.  •  FL9-600-02-25  •  P.O. Box 45224  •  Jacksonville, FL 32232-5224

CHECK
CONTROL NO.   223953     ISSUED BY: MISTY_JOHNSON   COURTESY GMC TRUCK CENTER     PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | 7,455.73 |
| | 062510 | | DON P HARGRODER 591-02013908921 | | | |
| | | | | 223953 | 1*20201 | -7,455.73 |
| | | | | BOAT | 1*29301 | 7,455.73 |
| | | | | | | |
| | | | | TOTAL | 20201 | 7,455.73 |

REMITTANCE ADVICE

DETACH AT PERFORATION BEFORE DEPOSITING CHECK

**COURTESY**
**GMC TRUCK** CENTER

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

223953   84/487/1111

| DATE |
|---|
| 25JUN10 |

PAY THIS AMOUNT

| *******7,455 | DOLLARS | 73 | CENTS |
|---|---|---|---|

AMOUNT OF CHECK

******7,455.73

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

NON-NEGOTIABLE

*************************
*** NOT NEGOTIABLE ***   AUTHORIZED SIGNATURE
*************************

AUTHORIZED SIGNATURE

TO
THE
ORDER
OF

BANK OF AMERICA
PO BOX 15220
WILMINGTON DE 19886

FILE COPY

SXJ1506014-00A

FL9-600-02-26
P.O. Box 45224
Jacksonville, FL 32232-5224

## Statement of Account

# Bank of America

### Find what moves you!

Search for the right car and the
right loan at the Car Research Center.

bankofamerica.com/carresearchcenter

46044  1 AB  0.360

DON P HARGRODER          046044
4750 JOHNSTON ST
LAFAYETTE, LA 70503-4541

## Loan Account Status

| | |
|---|---|
| Maturity Date: | 11/01/2027 |
| Payoff Balance*: | $935,779.40 |
| Payoff Good Through: | 07/01/2010 |

*Payoff does not include any fees, credits, or reversals that have not been posted.

| | |
|---|---|
| Statement Date: | 06/11/2010 |
| Current Payment Due: | $7,455.73 |
| Amount Past Due: | $0.00 |
| Total Fees and Charges: | $0.00 |
| **Total Payment Due by** **07/01/2010** **is** | **$7,455.73** |

### Transaction Activity

| Effective Date | Description | Amount | Detail |
|---|---|---|---|
| | Beginning principal balance | | $933,607.10 |
| 06/01/2010 | PAYMENT - THANK YOU | -$7,455.73 | |
| | PRINCIPAL | | $2,800.49 |
| | FINANCE CHARGE | | $4,655.24 |
| | Ending principal balance | | $930,806.61 |

## Customer Service

**ACCOUNT NUMBER:** 591–02013908921

**Paying your bill is easy with any of
these convenient options:**



**Pay online** anytime by visiting
bankofamerica.com.



**Pay by phone** 24 hours a day,
seven days a week.  Call toll-free:
1.800.215.6195



**Pay by mail** using the enclosed
envelope.

**Account questions? Call 1.800.215.6195
1.800.345.1248 TDD/TTY Users Only**

Please contact us if you have any questions regarding your account.
For faster service, reference the account number above and have
your social security number available.  Bank of America appreciates
the opportunity to service this account for you.

**WRITE TO:**   Bank of America, N.A. • FL9-600-02-26  •  P.O. Box 45224  •  Jacksonville, FL 32232-5224

ISSUED BY: MISTY_JOHNSON   COURTESY GMC TRUCK CENTER   PAGE 1C

| CHECK CONTROL NO. | 225229 | | | | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | | 7,455.73 |
| | 072610 | | ACCT 591-02013908921 | | | |
| | | | | 225229 | 1*20201 | -7,455.73 |
| | | | | BOAT | 1*29301 | 7,455.73 |
| | | | | TOTAL | 20201 | 7,455.73 |

REMITTANCE ADVICE

DETACH AT PERFORATION BEFORE DEPOSITING CHECK



**COURTESY**
GMC TRUCK CENTER

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

225229  84/487/1111

| DATE |
|---|
| 26JUL10 |

| PAY THIS AMOUNT | | |
|---|---|---|
| *******7,455 | DOLLARS | 73 | CENTS |

| AMOUNT OF CHECK |
|---|
| ******7,455.73 |

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

TO
THE
ORDER
OF

BANK OF AMERICA
PO BOX 15220
WILMINGTON DE 19886

*********************
*** NOT NEGOTIABLE ***
                    AUTHORIZED SIGNATURE
*********************
AUTHORIZED SIGNATURE

FILE COPY

**Statement of Account**

FL9-600-02-26
P.O. Box 45224
Jacksonville, FL 32232-5224

### Bank of America

**Reduce the clutter!**

Sign up for e-bills through bankofamerica.com
or another bill paying service.

bankofamerica.com/onlinebanking

6308 1 MB 0.379

DON P HARGRODER                    006308
4750 JOHNSTON ST
LAFAYETTE, LA 70503-4541

## Loan Account Status

## Customer Service

**ACCOUNT NUMBER:** 591-02013908921

**Paying your bill is easy with any of these convenient options:**

| | |
|---|---|
| Maturity Date: | 11/01/2027 |
| Payoff Balance*: | $933,448.52 |
| Payoff Good Through: | 08/01/2010 |
| *Payoff does not include any fees, credits, or reversals that have not been posted. | |
| Statement Date: | 07/12/2010 |
| Current Payment Due: | $7,455.73 |
| Amount Past Due: | $0.00 |
| Total Fees and Charges: | $0.00 |
| | $7,455.73 |

**Total Payment Due by**   **08/01/2010**   is   **$7,455.73**



**Pay online** anytime by visiting
bankofamerica.com.



**Pay by phone** 24 hours a day,
seven days a week. Call toll-free:
1.800.215.6195

**Pay by mail** using the enclosed
envelope.

**Account questions? Call 1.800.215.6195
1.800.345.1248 TDD/TTY Users Only**

### Transaction Activity

| Effective Date | Description | Amount | Detail |
|---|---|---|---|
| | Beginning principal balance | | $930,806.61 |
| 07/01/2010 | PAYMENT - THANK YOU | -$7,455.73 | |
| | PRINCIPAL | | $2,482.94 |
| | FINANCE CHARGE | | $4,972.79 |
| | Ending principal balance | | $928,323.67 |

Please contact us if you have any questions regarding your account.
For faster service, reference the account number above and have
your social security number available. Bank of America appreciates
the opportunity to service this account for you.

**WRITE TO:**   Bank of America, N.A.   •   FL9-600-02-26   •   P.O. Box 45224   •   Jacksonville, FL 32232-5224

CHECK
CONTROL NO.   226099          ISSUED BY: MISTY_JOHNSON   COURTESY GMC TRUCK CENTER          PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | 7,455.73 |
| | 081810 | | ACCT 591-02013908921 | | | |
| | | | | 226099 | 1*20201 | -7,455.73 |
| | | | | BOAT | 1*29301 | 7,455.73 |
| | | | | | | |
| | | | | | | |
| | | | | TOTAL | 20201 | 7,455.73 |

REMITTANCE ADVICE

DETACH AT PERFORATION BEFORE DEPOSITING CHECK



COURTESY
GMC TRUCK CENTER

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

226099 84/487/1111

| DATE |
|---|
| 18AUG10 |

PAY THIS AMOUNT
*******7,455 | DOLLARS | 73 | CENTS

AMOUNT OF CHECK
*****7,455.73

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

**********************
*** NOT NEGOTIABLE ***
**********************
                    AUTHORIZED SIGNATURE

TO
THE
ORDER
OF

BANK OF AMERICA
PO BOX 15220
WILMINGTON DE 19886

AUTHORIZED SIGNATURE

NON NEGOTIABLE

FILE COPY

SXJ160€914-0CB

## Statement of Account

### Reduce the clutter!

Sign up for e-bills through bankofamerica.com
or another bill paying service.

bankofamerica.com/onlinebanking

FL9-600-02-26
P.O. Box 45224
Jacksonville, FL 32232-5224

# Bank of America

6405  1 MB  0.379          006405

DON P HARGRODER
4750 JOHNSTON ST
LAFAYETTE, LA 70503-4541

## Customer Service

**ACCOUNT NUMBER:** 591-02013908921

Paying your bill is easy with any of
these convenient options:


**Pay online** anytime by visiting
bankofamerica.com.


**Pay by phone** 24 hours a day,
seven days a week.  Call toll-free:
1.800.215.6195


**Pay by mail** using the enclosed
envelope.

**Account questions? Call 1.800.215.6195**
1.800.345.1248 TDD/TTY Users Only

## Loan Account Status

| | |
|---|---|
| Maturity Date: | 11/01/2027 |
| Payoff Balance*: | $931,102.00 |
| Payoff Good Through: | 09/01/2010 |
| | 08/12/2010 |
| *Payoff does not include any fees, credits, or reversals that have not been posted. | $7,455.73 |
| Statement Date: | $0.00 |
| Current Payment Due: | $0.00 |
| Amount Past Due: | |
| Total Fees and Charges: | |

**Total Payment Due by** 09/01/2010 is **$7,455.73**

### Transaction Activity

| Effective Date | Description | Amount | Detail |
|---|---|---|---|
| | Beginning principal balance | $928,323.67 | |
| 07/30/2010 | PAYMENT - THANK YOU | -$7,455.73 | |
| | PRINCIPAL | | $2,661.51 |
| | FINANCE CHARGE | | $4,794.22 |
| | Ending principal balance | | $925,662.16 |

Please contact us if you have any questions regarding your account.
For faster service, reference the account number above and have
your social security number available.  Bank of America appreciates
the opportunity to service this account for you.

WRITE TO:   Bank of America, N.A.   •   FL9-600-02-26   •   P.O. Box 45224   •   Jacksonville, FL 32232-5224

CHECK
CONTROL NO.   226669                ISSUED BY: MISTY_JOHNSON   COURTESY GMC TRUCK CENTER        PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | 7,455.73 |
| | 090710 | | ACCT 591-02013908921 DON P HARGRODER | | | |
| | | | | 226669 | 1*20201 | -7,455.73 |
| | | | | BOAT | 1*29301 | 7,455.73 |
| | | | | | TOTAL    20201 | 7,455.73 |

DETACH AT PERFORATION BEFORE DEPOSITING CHECK

REMITTANCE ADVICE



**COURTESY GMC TRUCK CENTER**

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

226669  84/487/1111

| DATE |
|---|
| 07SEP10 |

| PAY THIS AMOUNT | | |
|---|---|---|
| ******7,455 | DOLLARS | 73 | CENTS |

| AMOUNT OF CHECK |
|---|
| ******7,455.73 |

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

TO
THE
ORDER
OF        BANK OF AMERICA

NON-NEGOTIABLE

* * * * * * * * * * * * * * * * * * * * *
*** NOT NEGOTIABLE ***
                    AUTHORIZED SIGNATURE
* * * * * * * * * * * * * * * * * * * * *
AUTHORIZED SIGNATURE

FILE COPY

# FedEx Express

## US Airbill

FedEx Tracking Number 8731 6089 0900

**1 From** Please print and press hard.

Date 9/7/10

Sender's Name Misty Johnson

Sender's FedEx Account Number

**2 Your Internal Billing Reference**
First 24 characters will appear on invoice.

**3 To**

Recipient's Name Mail Code FL9-100-02-79

Company Bank of America

Address 9000 Southside Blvd
Bldg 100

City Jacksonville   State FL   ZIP 32256

Phone (800) 345-1298

**4a Express Package Service** *Packages up to 150 lbs.*

**4b Express Freight Service** *Packages over 150 lbs.*

**5 Packaging**

**6 Special Handling and Delivery Signature Options**

**7 Payment** Bill to:

Total Packages     Total Weight     Total Declared Value

frm 0215

605

Sender's Copy

Try FedEx® QuickShip at fedex.com
Access the shipping tools you need directly from Microsoft® Office Outlook®.

PULL AND RETAIN THIS COPY BEFORE AFFIXING TO THE PACKAGE. NO POUCH NEEDED.

SXJI506014-00B

FL9-600-02-26
P.O. Box 45224
Jacksonville, FL 32232-5224

## Statement of Account

# Bank of America

### Reduce the clutter!

Sign up for e-bills through bankofamerica.com
or another bill paying service.

bankofamerica.com/onlinebanking

61608  1 AB 0.357

DON P HARGRODER          051608
4750 JOHNSTON ST
LAFAYETTE, LA 70503-4541

## Loan Account Status

## Customer Service

**ACCOUNT NUMBER: 591–02013908921**

| | |
|---|---|
| Maturity Date: | 11/01/2027 |
| Payoff Balance*: | $921,101.60 |
| Payoff Good Through: | 10/01/2010 |

*Payoff does not include any fees, credits, or reversals that have not been posted.*

| | |
|---|---|
| Statement Date: | 09/11/2010 |
| Current Payment Due: | $0.00 |
| Amount Past Due: | $0.00 |
| Total Fees and Charges: | $0.00 |
| **Total Payment Due by**   **10/01/2010**   is | **$0.00** |

### Paying your bill is easy with any of these convenient options:

 **Pay online** anytime by visiting bankofamerica.com.

 **Pay by phone** 24 hours a day, seven days a week. Call toll-free: 1.800.215.6195

 **Pay by mail** using the enclosed envelope.

**Account questions?** Call 1.800.215.6195
**1.800.345.1248 TDD/TTY Users Only**

### Transaction Activity

| Effective Date | Description | Amount | Detail |
|---|---|---|---|
| | Beginning principal balance | | $925,662.16 |
| 09/07/2010 | PAYMENT - THANK YOU | -$7,455.73 | |
| | PRINCIPAL | | $1,026.83 |
| | FINANCE CHARGE | | $6,428.90 |
| 09/08/2010 | PAYMENT - THANK YOU | -$7,455.73 | |
| | PRINCIPAL | | $7,291.06 |
| | FINANCE CHARGE | | $164.67 |
| | Ending principal balance | | $917,344.27 |

Please contact us if you have any questions regarding your account. For faster service, reference the account number above and have your social security number available. Bank of America appreciates the opportunity to service this account for you.

WRITE TO:   Bank of America, N.A.   •   FL9-600-02-26   •   P.O. Box 45224   •   Jacksonville, FL 32232-5224

ON P HARGRODER

| ACCOUNT NUMBER | PAYMENT DUE DATE | CURRENT PAYMENT DUE | AMOUNT PAST DUE | TOTAL FEES AND CHARGES | TOTAL PAYMENT DUE |
|---|---|---|---|---|---|
| 59102013908921 | 10/01/2010 | $ .00 | $ .00 | $ .00 | $ .00 |

Check box for change of address (over).        Check box if you are paying loan balance in full.

**PUT YOUR BILL ON CRUISE CONTROL! ENROLL IN AUTOMATIC PAYMENT TODAY. SEE THE BACK OF THIS STATEMENT FOR DETAILS.**

Make Check Payable to:

Additional Principal:   $

Total Payment Enclosed:   $

BANK OF AMERICA
P.O. BOX 15220
WILMINGTON, DE 19886-5220

# Bank of America

0000000000000000    591020139089216    585990800

⑆585990800⑆ 59 10 20 13908921⑈

CHECK
CONTROL NO.    223354                        ISSUED BY: MISTY_JOHNSON   COURTESY GMC TRUCK CENTER        PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 7,455.73 |
|  | 102610 |  | ACCT 591-02013908921 |  |  |  |
|  |  |  |  | 228354 | 1*20201 | -7,455.73 |
|  |  |  |  | BOAT | 1*29301 | 7,455.73 |
|  |  |  | TOTAL | 20201 |  | 7,455.73 |

DETACH AT PERFORATION BEFORE DEPOSITING CHECK

REMITTANCE ADVICE



COURTESY
GMC TRUCK CENTER

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

228354 84/487/1111

| DATE |
|---|
| 26OCT10 |

| PAY THIS AMOUNT | | |
|---|---|---|
| ******7,455 | DOLLARS | 73 CENTS |

AMOUNT OF CHECK

******7,455.73

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

* * * * * * * * * * * * * * * * * * * *
*** NOT NEGOTIABLE ***    AUTHORIZED SIGNATURE
* * * * * * * * * * * * * * * * * * * *

AUTHORIZED SIGNATURE

TO
THE
ORDER
OF

BANK OF AMERICA
PO BOX 15220
WILMINGTON DE 19886

NON NEGOTIABLE

FILE COPY

SXJ1566014-00b

FL9-600-02-26
P.O. Box 45224
Jacksonville, FL 32232-5224

## Statement of Account

### Reduce the clutter!

Sign up for e-bills through bankofamerica.com

or another bill paying service.

bankofamerica.com/onlinebanking

# Bank of America

5663 1 MB 0.379

DON P HARGRODER          005663
4750 JOHNSTON ST
LAFAYETTE, LA 70503-4541

## Loan Account Status

## Customer Service

**ACCOUNT NUMBER:** 591-02013908921

**Paying your bill is easy with any of these convenient options:**

| | |
|---|---|
| Maturity Date: | 11/01/2027 |
| Payoff Balance*: | $926,165.83 |
| Payoff Good Through: | 11/01/2010 |

*Payoff does not include any fees, credits, or reversals that have not been posted.

| | |
|---|---|
| Statement Date: | 10/12/2010 |
| Current Payment Due: | $7,455.73 |
| Amount Past Due: | $0.00 |
| Total Fees and Charges: | $0.00 |

Total Payment Due by **11/01/2010** is **$7,455.73**



**Pay online** anytime by visiting bankofamerica.com.



**Pay by phone** 24 hours a day, seven days a week. Call toll-free: 1.800.215.6195



**Pay by mail** using the enclosed envelope.

### Transaction Activity

| Effective Date | Description | Amount | Detail |
|---|---|---|---|
| | Beginning principal balance | $917,344.27 | |
| | Payments received and posted after the statement date above will be reflected on next month's billing statement. | | |
| | Ending principal balance | $917,344.27 | |

**Account questions?** Call 1.800.215.6195
1.866.345.1248 TDD/TTY Users Only

Please contact us if you have any questions regarding your account. For faster service, reference the account number above and have your social security number available. Bank of America appreciates the opportunity to service this account for you.

WRITE TO:   Bank of America, N.A.   •   FL9-600-02-26   •   P.O. Box 45224   •   Jacksonville, FL 32232-5224

CHECK
CONTROL NO.    222026          ISSUED BY: MISTY_JOHNSON    COURTESY GMC TRUCK CENTER          PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | 2,456.00 |
| | 042610 | | INSURANCE BADONKADONK | | | |
| | | | | 222026 | 1*20201 | -2,456.00 |
| | | | | BOAT | 1*29301 | 2,456.00 |
| | | | | | | |

TOTAL          20201          2,456.00

REMITTANCE ADVICE

DETACH AT PERFORATION BEFORE DEPOSITING CHECK



**COURTESY**
GMC TRUCK CENTER

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

222026 84/487/1111

| DATE |
|---|
| 26APR10 |

PAY THIS AMOUNT

*******2,456  | DOLLARS | 00 | CENTS

AMOUNT OF CHECK

******2,456.00

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

* * * * * * * * * * * * * * * * * * * * * * *
* * * NOT NEGOTIABLE * * *
* * * * * * * * * * * * * * * * * * * * * * *
AUTHORIZED SIGNATURE

TO
THE
ORDER
OF          BOAT US

NON-NEGOTIABLE

FILE COPY

**INSURANCE PROGRAM**

**BOAT OWNERS ASSOCIATION of THE UNITED STATES**

880 South Pickett St.
Alexandria, VA 22304
MARINE INSURANCE DIRECT LINE
1-800-283-2883

05149983
DON P HARGRODER
4750 JOHNSTON STREET
LAFAYETTE      LA 70503

| DATE | DESCRIPTION | REGULAR AMOUNT | PAST DUE AMOUNT | PAY THIS AMOUNT |
|------|-------------|----------------|-----------------|-----------------|
| | AMOUNT PREVIOUSLY BILLED $2,456.00 | | | $2,456.00 |
| 03/25/2010 | CASH INSTALL PYMT REC'D   $2,456.00CR | $2,456.00 | | |
| | SIXTH    INSTALLMENT DUE 05/10/2010 | | | |

**COMMENTS:**

Any transaction occurring after the date of this bill will be reflected in your next monthly billing.

If you wish, you may pay the total balance of $7,353.00 at this time, thus saving the $5.00 handling charge included in each remaining installment.

1999 DONZI/ROSCIOLI
A 2835189-09*

| | | | | | | PAGE 1C |
|---|---|---|---|---|---|---|

ISSUED BY: MISTY_JOHNSON  COURTESY GMC TRUCK CENTER

| CHECK CONTROL NO. | 222999 | | | | | |
|---|---|---|---|---|---|---|

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | 2,456.00 |
| | 052810 | | POLICY 05149983 | | | |
| | | | | 222999 | 1*20201 | -2,456.00 |
| | | | | BOAT | 1*29301 | 2,456.00 |
| | | | | TOTAL | 20201 | 2,456.00 |

REMITTANCE ADVICE

DETACH AT PERFORATION BEFORE DEPOSITING CHECK



**COURTESY GMC TRUCK CENTER**

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

222999   84/487/1111

| DATE |
|---|
| 28MAY10 |

| PAY THIS AMOUNT | | | |
|---|---|---|---|
| *******2,456 | DOLLARS | 00 | CENTS |

| AMOUNT OF CHECK |
|---|
| ******2,456.00 |

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

* * * * * * * * * * * * * * * * * * * * * *
*** NOT NEGOTIABLE ***
* * * * * * * * * * * * * * * * * * * * * *

AUTHORIZED SIGNATURE

TO
THE
ORDER
OF

BOAT US

FILE COPY

**INSURANCE PROGRAM**

**BOAT OWNERS ASSOCIATION**
**of THE UNITED STATES**

880 South Pickett St.
Alexandria, VA 22304
**MARINE INSURANCE DIRECT LINE**
**1-800-283-2883**

05149983
DON P HARGRODER
4750 JOHNSTON STREET
LAFAYETTE    LA 70503

| DATE | DESCRIPTION | REGULAR AMOUNT | PAST DUE AMOUNT | PAY THIS AMOUNT |
|---|---|---|---|---|
| 04/30/2010 | AMOUNT PREVIOUSLY BILLED $2,456.00 CASH INSTALL PYMT REC'D  $2,456.00CR  SEVENTH INSTALLMENT DUE 06/10/2010 | $2,456.00 | | $2,456.00 |

| COMMENTS: | Any transaction occurring after the date of this bill will be reflected in your next monthly billing.  If you wish, you may pay the total balance of $4,902.00 at this time, thus saving the $5.00 handling charge included in each remaining installment. |
|---|---|

1999 DONZI/ROSCIOLI
A 2835189-09*

CHECK
CONTROL NO. ✗ 223952      ISSUED BY: MISTY_JOHNSON   COURTESY GMC TRUCK CENTER      PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | 2,456.00 |
| | 062510 | | POLICY NO 2835189-09 | | | |
| | | | | 223952 | 1*20201 | -2,456.00 |
| | | | | BOAT | 1*29301 | 2,456.00 |
| | | | | TOTAL | 20201 | 2,456.00 |

REMITTANCE ADVICE

DETACH AT PERFORATION BEFORE DEPOSITING CHECK



**COURTESY GMC TRUCK CENTER**

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

223952 84/487/1111

| DATE |
|---|
| 25JUN10 |

PAY THIS AMOUNT

| | | |
|---|---|---|
| *******2,456 | DOLLARS | 00 CENTS |

AMOUNT OF CHECK

******2,456.00

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

*********************
*** NOT NEGOTIABLE ***
        AUTHORIZED SIGNATURE
*********************
AUTHORIZED SIGNATURE

TO
THE
ORDER
OF

BOAT US
880 SOUTH PICKETT
ALEXANDRIA VA 22304

NON NEGOTIABLE

FILE COPY

**INSURANCE PROGRAM**

**BOAT OWNERS ASSOCIATION**
**of THE UNITED STATES**

880 South Pickett St.
Alexandria, VA 22304
**MARINE INSURANCE DIRECT LINE**
1-800-283-2883

05149983
DON P HARGRODER
4750 JOHNSTON STREET
LAFAYETTE      LA 70503

| DATE | DESCRIPTION | REGULAR AMOUNT | PAST DUE AMOUNT | PAY THIS AMOUNT |
|---|---|---|---|---|
| 06/01/2010 | AMOUNT PREVIOUSLY BILLED $2,456.00<br>CASH INSTALL PYMT REC'D $2,456.00CR<br><br>EIGHTH  INSTALLMENT DUE 07/10/2010 | $2,456.00 | | $2,456.00 |

| COMMENTS: | Any transaction occurring after the date of this bill will be reflected in your next monthly billing. |
|---|---|

**** It has been a pleasure serving your insurance needs ****

1999 DONZI/ROSCIOLI
A 2835189-09*

CHECK
CONTROL NO.  228157     ISSUED BY: MISTY_JOHNSON  COURTESY GMC TRUCK CENTER     PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | 8,657.00 |
| | 102010 | | POLICY 2835189-10 DON P HARGRODER | | | |
| | | | | 228157 | 1*20201 | -8,657.00 |
| | | | | BOAT | 1*29301 | 8,657.00 |
| | | | | TOTAL | 20201 | 8,657.00 |

DETACH AT PERFORATION BEFORE DEPOSITING CHECK

REMITTANCE ADVICE



**COURTESY**
**GMC TRUCK** CENTER

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

228157 84/487/1111

| DATE |
|---|
| 20OCT10 |

| PAY THIS AMOUNT | | |
|---|---|---|
| ******8,657 | DOLLARS | 00 CENTS |

| AMOUNT OF CHECK |
|---|
| ******8,657.00 |

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

*************************
*** NOT NEGOTIABLE ***   AUTHORIZED SIGNATURE
*************************

TO
THE
ORDER
OF

BOAT US
880 SOUTH PICKETT ST
ALEXANDRIA VA 22304

AUTHORIZED SIGNATURE

NON NEGOTIABLE

FILE COPY



# BOAT OWNERS ASSOCIATION
## of THE UNITED STATES

### Marine Insurance Renewal
### Premium Notice

Marine Insurance Direct Line 1-800-283-2883

---

*NEW! Pay by Check online at BoatUS.com/policy/payment*

**SEE INSERT FOR REASONS YOU SHOULD "RENEW WITH THE CREW" AT BOATU.S.**

RE:  Policy No.        2835189-10
     Policy Period     11/01/2010 - 11/01/2011
     Premium Amount    $28,856.00

Dear Member:

Thank you for supporting BoatU.S. and for allowing us to protect your boat this past year. Enclosed for your records is your insurance renewal information including the declarations page, any endorsements , along with this annual premium invoice. To make any changes in your coverage, please call 1-800-283-2883 for underwriter assistance. **To avoid a lapse in coverage, it's important that we receive payment on or before the due date noted below.**

Thank you for your continued participation in the BoatU.S. Marine Insurance program.  The increase in your premium is necessary to cover the rising costs of providing insurance protection for your investment.

We're pleased to say that your premium reflects the credit for being claim free.

Best Regards,
Your BoatU.S. Crew

Please complete the bottom portion and return with your check or money order, payable to BoatU.S. by the due date below. Include the Policy Number on your form of



Issued this 15b

# BoatU.S.

## YACHT POLICY



BOAT OWNERS ASSOCIATION
OF THE UNITED STATES
880 S. Pickett Street
Alexandria, VA 2304

### DECLARATIONS PAGE

CNA Marine
New York, New York

| | |
|---|---|
| **Named Insured and Address** | 05149983<br>DON P HARGRODER<br>4750 JOHNSTON STREET<br>LAFAYETTE          LA 70503 |

Policy No.   2835189-10 REN

HP

Policy Period: From 11/01/2010 to 11/01/2011 beginning and ending at 12:01 A.M. at the address of the Insured on this page.

Company: CONTINENTAL CASUALTY COMPANY
THE CNA INSURANCE GROUP OF COMPANIES

Upon the Yacht   1999   DONZI/ROSCIOLI   73   CRUISER   YDR73012K899
        YEAR        MANUFACTURER        LENGTH        TYPE        IDENTIFICATION NUMBER

## COVERAGE IS PROVIDED ONLY WHERE AN AMOUNT OF INSURANCE IS SHOWN.

| | COVERAGES | AMOUNT OF INSURANCE/LIMITS | | PREMIUM |
|---|---|---|---|---|
| A | Boat and Boating Equipment | Amount of Insurance and Agreed Value | $1,750,000 | Incl |
| A1 | Investigative Services | Limit Each Boat | $ 5% of Coverage A | Incl |
| A2 | Commercial Towing & Assistance | Each Incident, maximum 2 incidents per year | $ 250 | Incl |
| B | Boating Liability "Protection & Indemnity" | Liability Limit Each Accident, Bodily Injury & Property Damage | $1,000,000 | Incl |
| B1 | Fuel and Other Spill Liability | Limit Each Accident | $ 854,400 | Incl |
| C | Longshore and Harbor Workers' Compensation | Limit of Liability | $ Statutory | Incl |
| D | Medical Payments | Limit Per Person Each Accident<br>Supplemental Family Member - Limit Per Person, Each Accident | $ 10,000<br>$ 25,000 | Incl |
| E | Boat Trailer | Amount of Insurance and Agreed Value | $ None | N/A |
| F | Personal Effects | Amount of Insurance | $ 5,000 | Incl |
| G | Uninsured Boater | Limit Each Accident | $1,000,000 | Incl |

| | |
|---|---|
| Total Premium | $36,070.00 |
| No-Loss Credit | $ 7,214.00 |
| Net Annual Premium | $28,856.00 |

**FORMS AND ENDORSEMENTS** made a part of this Policy at time of issue:
E945 E790

**DEDUCTIBLES:**  $70000 Applicable to Boat and Boating Equiment. If Named Storm damage, deductible becomes the greater of $1,000 or 5% of boat's Agreed Value.
  $50 Applicable to Boat Trailer, Coverage "E" only
  $50 Applicable to Personal Effects, Coverage "F" only

**CRUISING LIMITS:** While afloat, warranted the insured Yacht shall be confined to the waters indicated below:
(There is no coverage outside of this area without the Company's written permission.)
U.S. Gulf and Atlantic Coastal Waters and the Bahamas to Turk Island

Loss, if any, payable to Named Insured and the Loss Payee printed below, as their interests may appear.

BANK OF AMERICA
PO BOX 45227
JACKSONVILLE    FL 32232

Countersigned this date   09/15/2010        Agent   *John M. Choods*
                                          INSURED COPY      QC Y

pol 2835189 20100914000000 ^

Issued through

Issued by



**BoatU.S.**
BOAT OWNERS ASSOCIATION
OF THE UNITED STATES

CNA Marine
Home Office: New York, New York

### ENDORSEMENT PAGE NUMBER 1

**PREMIER ENDORSEMENT**

In consideration of the premium charged, the Yacht Policy is amended as follows:

**MEDICAL PAYMENTS.** Coverage D, Medical Payments, is increased to: $10,000

**PERSONAL EFFECTS.** Coverage F, Personal Effects, is increased to: $5,000

**DINGHY DEDUCTIBLE.** The deductible applicable to the Dinghy and its outboard motor ONLY is reduced to $100

**ELECTRONICS DEDUCTIBLE.** The deductible applicable to the insured boat's navigational electronics ONLY is reduced to $250

**ICE & FREEZING.** In consideration of the insured's warranty that the insured boat, its engine(s) and systems will be winterized in accordance with the manufacturer's specifications and the customs of the area, Exclusion A of Coverage A - Boat & Boating Equipment with respect to ice and freezing only, is hereby deleted. When the insured boat is laid up afloat a de-icing or bubbler system will be used unless the boat is laid up in waters that do not normally freeze.

**CAPTAIN'S LIABILITY.** Notwithstanding the definition of "insured" in the paragraph entitled "Definitions" on Page 1 of the Yacht Policy, Coverage B - Boating Liability, is amended to include coverage for a paid employed on the insured boat.

**DEPRECIATION WAIVER** (For Property Repaired or Replaced). Coverage A, Boat & Boating Equipment, in the section titled "Amount Paid to You In Event of Loss", paragraph B, is amended as follows:

   B. Repairs for partial Loss
      We will pay the reasonable cost of repair or replacement of the
      damaged item at the time of loss, without deduction for
      depreciation, but not to exceed the smallest of the following
      amounts:
   1.   The replacement cost of a new
        item of like kind and quality;
   2.   the full cost of repair; or,
   3.   any applicable limit of liability. Loss to property not repaired or replaced will be settled on an actual cash value basis.
This means there may be a deduction for depreciation. In the event of damage to plywood, plastic, fibergalss, metal, cement, or other molded material, we are obligated to pay only the reasonable cost of suitable repairs to the damaged area, in accordance with quality marine repair practice. Depreciation Waiver will not apply to boats after the fifteenth year from the year of manufacture.

E945

### ANGLER ENDORSEMENT - (Yacht over 26')

In consideration of the additional premium charged, Coverage F Personal Effects in the original policy is cancelled and replaced as follows:

**Coverage Provided**
If an amount is shown for coverage F Personal Effects on the Declarations Page, we will pay for all the property damage to your personal effects from any accidental cause.

**DON P HARGRODER**
**POLICY # 2835189-10**

This endorsement forms a part of the Policy to which attached, effective from its date of issue unless otherwise stated.
Nothing contained shall vary, alter or extend any provision or condition of the Policy other than as above stated.                    <   0001> INSURED COPY
**Continued on Reverse..**

Inep  2835189  20100915F945

CHECK CONTROL NO.   223497     ISSUED BY: MISTY_JOHNSON   COURTESY GMC TRUCK CENTER     PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | 7,572.06 |
| | 061310 | | REIMBURSE FOR MAY | | | |
| | | | | 223497 | 1*20201 | -7,572.06 |
| | | | | BOAT | 1*29301 | 7,572.06 |
| | | | | TOTAL | 20201 | 7,572.06 |

REMITTANCE ADVICE

DETACH AT PERFORATION BEFORE DEPOSITING CHECK



**COURTESY**
**GMC TRUCK** CENTER

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

223497 84/487/1111

| DATE |
|---|
| 13JUN10 |

| PAY THIS AMOUNT | | |
|---|---|---|
| ******7,572 | DOLLARS 06 | CENTS |

| AMOUNT OF CHECK |
|---|
| ******7,572.06 |

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\* NOT NEGOTIABLE \*\*\*   AUTHORIZED SIGNATURE
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

AUTHORIZED SIGNATURE

TO
THE
ORDER
OF      JONATHAN MITCHELL

NON-NEGOTIABLE

FILE COPY

authorson@courtesyautomotive.com - Webmail

**From:** Jon
**To:** Misty Johston
**Date:** Tuesday, June 1, 2010 6:41pm
**Subject:** Cash out for may

Hey here is the cash out that I have for may:

2500.00  Alex pay for may
160.00   Numbers for little boat
2400.00  Cockpit cover for honkytonk and cushion
186.50   Shoreline marine
100.00   Tip dockmaster at lmc
452.58.  Academy sports batteries for little boat
~~900.00 lauderdale marine fuel honkytonk~~
40.00 fuel dock lauderdale marine fuel
~~20.00~~
675.00 customs , immigration, fishing permit and tip chub
~~40.00 tip dockmaster chub~~

7502.56. Total for may

Thanks.
Sent via BlackBerry by AT&T

7572.06

CHECK
CONTROL NO.   226003          ISSUED BY: MISTY_JOHNSON   **COURTESY GMC TRUCK CENTER**          PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | 081610 | | | 226003 | 1*20201 | -1,500.00 |
| | | | | BOAT | 1*29301 | 1,500.00 |
| | | | | | | |
| | | | | TOTAL | 20201 | 1,500.00 |

DETACH AT PERFORATION BEFORE DEPOSITING CHECK

REMITTANCE ADVICE



**COURTESY**
**GMC TRUCK** CENTER

| DATE |
|---|
| 16AUG10 |

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

**HIBERNIA NATIONAL BANK**
SHREVEPORT, LOUISIANA

226003  84/487/1111

| PAY THIS AMOUNT | | |
|---|---|---|
| *******1,500 | DOLLARS | 00 CENTS |

| AMOUNT OF CHECK |
|---|
| ******1,500.00 |

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

TO
THE
ORDER
OF          JEFF GARY

NON-NEGOTIABLE

* * * * * * * * * * * * * * * * * * * * *
*** NOT NEGOTIABLE ***
* * * * * * * * * * * * * * * * * * * * *

AUTHORIZED SIGNATURE

FILE COPY

| CHECK CONTROL NO. | 226406 | | ISSUED BY: MISTY_JOHNSON | COURTESY GMC TRUCK CENTER | | PAGE 1C |
|---|---|---|---|---|---|---|
| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
| | 082810 | | SLIP RENT AUGUST 2010 BADONKADONK | | | 730.00 |
| | | | | 226406 | 1*20201 | -730.00 |
| | | | | BOAT | 1*29301 | 730.00 |
| | | | | | | |
| | | | | TOTAL | 20201 | 730.00 |

DETACH AT PERFORATION BEFORE DEPOSITING CHECK

REMITTANCE ADVICE

---



**COURTESY**
GMC TRUCK CENTER

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

**HIBERNIA NATIONAL BANK**
SHREVEPORT, LOUISIANA

226406 84/487/1111

| DATE |
|---|
| 28AUG10 |

| PAY THIS AMOUNT | | | |
|---|---|---|---|
| ********730 | DOLLARS | 00 | CENTS |

| AMOUNT OF CHECK |
|---|
| ********730.00 |

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

TO THE ORDER OF    MIKE MCDERMOTT

**NON-NEGOTIABLE**

*********************
*** NOT NEGOTIABLE ***
*********************

AUTHORIZED SIGNATURE

AUTHORIZED SIGNATURE

FILE COPY

**From:** captjon2@aol.com
**To:** Misty Johston
**Date:** Thursday, August 26, 2010 9:55am
**Subject:** Slip rent

Hey could you also send a check to mike mcdermott for 730 for august slip rent. Thanks, Jon.
Sent via BlackBerry by AT&T

CHECK
CONTROL NO.     226614          ISSUED BY: MISTY_JOHNSON **COURTESY GMC TRUCK CENTER**      PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | 090310 | | 08/16 - 08/31 | | | 1,000.00 |
| | | | | 226614 | 1*20201 | -1,000.00 |
| | | | | BOAT | 1*29301 | 1,000.00 |
| | | | | | | |
| | | | | TOTAL | 20201 | 1,000.00 |

DETACH AT PERFORATION BEFORE DEPOSITING CHECK

REMITTANCE ADVICE



**COURTESY**
**GMC TRUCK** CENTER

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

226614 84/487/1111

AMOUNT OF CHECK

| DATE |
|---|
| 03SEP10 |

| PAY THIS AMOUNT | | |
|---|---|---|
| *******1,000 | DOLLARS | 00 CENTS |

| AMOUNT OF CHECK |
|---|
| ******1,000.00 |

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

TO
THE
ORDER
OF     JEFF GARY

* * * * * * * * * * * * * * * * * * * *
*** NOT NEGOTIABLE ***
* * * * * * * * * * * * * * * * * * * *
AUTHORIZED SIGNATURE

FILE COPY

CHECK
CONTROL NO. · 227271          ISSUED BY: MISTY_JOHNSON   **COURTESY GMC TRUCK CENTER**        PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | 5,788.51 |
| | 092310 | | AUGUST REIMBURSEMENT | | | |
| | | | | 227271 | 1*20201 | -5,788.51 |
| | | | | BOAT | 1*29301 | 5,788.51 |
| | | | | TOTAL | 20201 | 5,788.51 |

REMITTANCE ADVICE

DETACH AT PERFORATION BEFORE DEPOSITING CHECK



**COURTESY**
**GMC TRUCK CENTER**

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

227271 84/487/1111

| DATE |
|---|
| 23SEP10 |

| PAY THIS AMOUNT | | |
|---|---|---|
| ******5,788 | DOLLARS | 51 CENTS |

| AMOUNT OF CHECK |
|---|
| ******5,788.51 |

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

* * * * * * * * * * * * * * * * * * * * *
*** NOT NEGOTIABLE ***
AUTHORIZED SIGNATURE
* * * * * * * * * * * * * * * * * * * * *

TO
THE
ORDER
OF          JONATHON MITCHELL

AUTHORIZED SIGNATURE

FILE COPY

Page 1 of 1

mjohnson@courtesyautomotive.com - Webmail

**From:** Jon
**To:** Misty Johston
**Date:** Wednesday, September 1, 2010 1:28pm
**Subject:** Cash out august

40.00 tip sand dollar marina fuel honkytonk
~~...honkytonk~~
~~...pick up honkytonk~~
275.00 diver clean bottom and change zincs badonkadonk
10.50 lowes check valve for bilge pump
45.00 diesel disposal
10.00 tolls on causeway 4 times for mechanics
100.00 dustin bring me to get truck from grand isle
40.00 tip sand dollar fuel dock badonkadonk
4748.01 fuel for badonkadonk my card
500.00 jeff owed me withheld from last check

5788.51 total

Thanks, Jon.
Sent via BlackBerry by AT&T

Recent Transactions

HOME | HELP & F.A.Qs | CONTACT Us | PRIVACY & SECURITY | GM SITES | SUPPORT

GM Card Earnings

Recent Transactions | Last Statement Summary | Historical Statements |

## Recent Transactions

Text Size  +

| CURRENT STATUS | | | |
|---|---|---|---|
| Credit Limit | $10,000.00 | | |
| Current Balance | $4,748.01 | | |
| Pending Charges | $0.00 | | |
| Available Revolving Credit | $5,251.00 | | |

View Activity:
Recent Transactions     Go

Jonathan Mitchell
CAPTJON2@ATT.NET
Edit Email Address

Account Ending In: 6611

Valued Cardmember Since 2000

| Cash Limit | $2,500.00 |
|---|---|
| Cash Available | $2,500.00 |

STATEMENT TOOLS

• Change Statement Delivery
• Search Transactions
• Statement FAQs
• Download Transactions
  Select One     Go

QUICK LINKS

View Last Statement
Dispute a Transaction
Request a Credit Limit Increase
  E View More Links

ACTIVITY SINCE LAST STATEMENT

Click the TRANSACTION DESCRIPTION to view a detail of the transaction.

SORT BY: ▾ SORT BY: ▾   SORT BY: ▾                    SORT BY: ▾

| TRAN DATE | DATE POSTED | TRANSACTION DESCRIPTION | AMOUNT |
|---|---|---|---|
| 08/25/2010 | 08/26/2010 | LA1 TOLL FACILITIES CC 01111111111 LA | $2.50 |
| 08/29/2010 | 08/31/2010 | GULF OFFSHORE LOGISTIC GRAND ISLE LA | $1,547.18 |
| 08/29/2010 | 08/31/2010 | GULF OFFSHORE LOGISTIC GRAND ISLE LA | $1,028.01 |
| 08/29/2010 | 08/31/2010 | GULF OFFSHORE LOGISTIC GRAND ISL LA | $427.42 |
| 08/29/2010 | 08/31/2010 | SAND DOLLAR MARINA OPS GRAND ISLE LA | $1,742.89 |

To dispute a transaction click on the TRANSACTION DESCRIPTION.

Offers and Discounts

Verify your email, mailing address and other contact information is correct to ensure Account updates are sent to you on time.

Select account-related Email or Text Alerts and make managing your Account even easier.

USEFUL TOOLS

Search Transactions
Print This Page
Help/FAQs

HOME | PRIVACY & SECURITY | WEBSITE TERMS & CONDITIONS | SUPPORTED BROWSERS | SITE MAP | ACCESSIBILITY

Copyright HSBC Finance Corporation, 2010. All rights reserved.

Credit Cards issued by HSBC Bank Nevada, N.A.

Toll & Fuel My CARD   Badonkadonk

CHECK
CONTROL NO.   227421          ISSUED BY: MISTY_JOHNSON   COURTESY GMC TRUCK CENTER     PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | 3,420.00 |
| | 092810 | | REIMBURSE FOR SEPTEMBER 2010 | | | |
| | | | | 227421 | 1*20201 | -3,420.00 |
| | | | | BOAT | 1*29301 | 3,420.00 |
| | | | | TOTAL | 20201 | 3,420.00 |

DETACH AT PERFORATION BEFORE DEPOSITING CHECK                                    REMITTANCE ADVICE



**COURTESY GMC TRUCK CENTER**

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

227421 84/487/1111

| DATE |
|---|
| 28SEP10 |

| PAY THIS AMOUNT | | |
|---|---|---|
| ******3,420 DOLLARS | 00 | CENTS |

| AMOUNT OF CHECK |
|---|
| ******3,420.00 |

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

TO
THE
ORDER
OF          JONATHON MITCHELL

*********************
*** NOT NEGOTIABLE ***        AUTHORIZED SIGNATURE
*********************
                              AUTHORIZED SIGNATURE

NON-NEGOTIABLE

**FILE COPY**

mjohnson@courtesyautomobile.com... Case 2:10-cv-08888-CJB-JCW man Document 317-1 Filed 03/04/11 Page 52 of 98

**From:** Jon
**To:** Misty Johston
**Date:** Tuesday, September 28, 2010 12:40pm
**Subject:** Cash out september

2550.00 dustin 17 days @150/day

150.00 devin to drive me and dustin to grand isle to take boat

40.00 tip fuel dock destin
100.00 tip harbordocks for slip
100.00tip fueldock and harbormaster to split venice
50.00 tip key west fueldock
40.00tip dockhands key west
50.00 tip harbormaster key west
100.00 tip lmc harbormaster
40.00 tip lmc dockhands
200.00 dwayne to touch up varnish and paint ecms


3420.00 Total for sept.

Thanks, Jon.

Sent via BlackBerry by AT&T

CHECK
CONTROL NO.   228303          ISSUED BY: MISTY_JOHNSON  COURTESY GMC TRUCK CENTER      PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | 5,641.35 |
| | 102510 | | REIMBURSE | | | |
| | | | | 228303 | 1*20201 | -5,641.35 |
| | | | | BOAT | 1*29301 | 5,641.35 |
| | | | | | | |
| | | | TOTAL | 20201 | | 5,641.35 |

DETACH AT PERFORATION BEFORE DEPOSITING CHECK

REMITTANCE ADVICE



**COURTESY GMC TRUCK CENTER**

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

228303  84/487/1111

| DATE |
|---|
| 25OCT10 |

PAY THIS AMOUNT

| *******5,641 | DOLLARS | 35 | CENTS |
|---|---|---|---|

AMOUNT OF CHECK

******5,641.35

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

TO
THE
ORDER
OF

JONATHAN MITCHELL
2482 CASTILLE PLACE
BILOXI  MS 39531

NON NEGOTIABLE

*************************
*** NOT NEGOTIABLE ***          AUTHORIZED SIGNATURE
*************************

AUTHORIZED SIGNATURE

FILE COPY

PAGE 01/01
10/19/200 16:08   9545879345222003

Fuel on MY CARD
for Badonkadonk



CHECK
CONTROL NO.   225101        ISSUED BY: GUIDRY, BONNIE    COURTESY GMC TRUCK CENTER        PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | 9,778.45 |
| | 072210 | | ACCT 7-22007 | | | |
| | | | | 225101 | 1*20201 | -9,778.45 |
| | | | | CAPTJON | 1*29301 | 9,778.45 |
| | | | | TOTAL | 20201 | 9,778.45 |

REMITTANCE ADVICE

DETACH AT PERFORATION BEFORE DEPOSITING CHECK



**COURTESY**
**GMC TRUCK** CENTER

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

225101 84/487/1111

| DATE |
|---|
| 22JUL10 |

PAY THIS AMOUNT

*******9,778  DOLLARS  45  CENTS

AMOUNT OF CHECK

*****9,778.45

1016

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

* * * * * * * * * * * * * * * * * * * *
*** NOT NEGOTIABLE ***  AUTHORIZED SIGNATURE
* * * * * * * * * * * * * * * * * * * *
AUTHORIZED SIGNATURE

TO
THE
ORDER
OF

AMERICAN EXPRESS
PO BOX 650448
DALLAS TX 75265-0448

NON-NEGOTIABLE

FILE COPY



**Blue Cash® for Business Credit Card**
COURTESY AUTOMOTIVE
DON P HARGRODER
Closing Date 07/12/10



p. 1/12

| | |
|---|---|
| **New Balance** | |
| **Minimum Payment Due** | **$16,044.94** |
| **Payment Due Date** | **$355.00** |
| | **08/06/10** |

**Late Payment Warning:** If we do not receive at least the Minimum Payment Due by the Payment Due Date listed above, you may be assessed a late fee and your APR may be increased to a Penalty APR.

See page 2 for important information about your account.

Your account is overlimit.  Please pay at least $1,644.94, plus any additional charges incurred since the date of this billing statement. To help manage your spending you can sign up for Account Alerts at **americanexpress.com/alerts.**

Account Ending 7-22007

**Rebate**
As of JUN 2010

For details, please see your Cash Rebate Summary.

$757.36

**Account Summary**

| | |
|---|---|
| Previous Balance | $5,487.16 |
| Payments/Credits | -$15,139.71 |
| New Charges | +$25,662.49 |
| Fees | +$35.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **$16,044.94** |
| **Minimum Payment Due** | **$355.00** |
| Credit Limit | $14,400.00 |
| Available Credit | $0.00 |
| Cash Advance Limit | $2,900.00 |
| Available Cash | $0.00 |
| Days in Billing Period: 31 | |

**Customer Care**

Pay by Computer
open.com/pbc

Customer Care
1-800-521-6121

Pay by Phone
1-800-472-9297

See page 2 for additional information.

*handwritten:* pd 10000 7/13

*handwritten:* Balance @7/20/10 9718.45

*handwritten:* 224611

e fold on the perforation below, detach and return with your payment ↓



**Blue Cash® for Business Credit Card**
COURTESY AUTOMOTIVE
DON P HARGRODER
Closing Date 07/12/10

 <sup>SM</sup>

p. 3/12

Account Ending 7-22007

## Payments and Credits

### Summary

| | Total |
|---|---|
| | -$14,000.00 |
| Payments | |
| Credits | $0.00 |
| DON P HARGRODER 7-22007 | -$1,139.71 |
| CAPT JON MITCHELL 7-21017 | **-$15,139.71** |
| Total Payments and Credits | |

### Detail   *Indicates posting date

| | | | Amount |
|---|---|---|---|
| Payments | | | -$7,000.00 |
| 06/12/10* | CAPT JON MITCHELL | PAYMENT RECEIVED – THANK YOU | -$7,000.00 |
| 06/16/10* | CAPT JON MITCHELL | PAYMENT RECEIVED – THANK YOU | Amount |
| Credits | | | -$1,139.71 |
| 06/15/10 | CAPT JON MITCHELL | LAUDERDALE MARINE   FT LAUDERDALE | |
| | | WAREHOUSING & STORAGE | |

## New Charges

### Summary

| | Total |
|---|---|
| | $25,662.49 |
| CAPT JON MITCHELL 7-21017 | $25,662.49 |
| Total New Charges | **$25,662.49** |

### Detail

**CAPT JON MITCHELL**
Card Ending 7-21017

| | | | | Amount |
|---|---|---|---|---|
| | | | | $917.46 |
| 06/11/10 | BASS PRO OUTDR WRLD DANIA | | | |
| | SPORTING GOODS STORE | | | $445.20 |
| 06/11/10 | ELECTRONICS UNLIMITE FORT LAUDERDA | | | |
| | 954-467-2695 | | | $550.67 |
| 06/11/10 | WINN-DIXIE  #0236 08 775299466 | | | |
| | 8775299466 | | | |
| | Grocery/Pharmacy | | | $64.33 |
| 06/11/10 | OUTBACK #1084 306752 FT. LAUDERDALE | | | |
| | 9545235600 | | | |
| | FOOD/BEVERAGE | $54.33 | | |
| | TIP | $10.00 | | $60.00 |
| 06/11/10 | SLACKERS BAR & GRILL FT LAUDERDALE | | | |
| | 9545304758 | | | |
| | FOOD/BEVERAGE | $20.00 | | |
| | TIP | $40.00 | | $25.63 |
| 06/12/10 | TEXACO 84 TEXACO 030 FORT LAUDERDALE | | | |
| | 9545244779 | | | |
| | Description | Price | | |
| | FUEL/MISCELLANEOUS | $25.63 | | |

Continued on reverse

DON P HAR GRODER

Account Ending 7-22007

## Detail Continued

| | | | Amount |
|---|---|---|---|
| | | | $430.64 |

| 06/12/10 | ALAMO RENT A CAR FLLFT LAUDERDALE | | $98.62 |
|---|---|---|---|

| | Location | Date | |
|---|---|---|---|
| Rental: | FT LAUDERDALE | 10/06/09 | |
| Return: | FT LAUDERDALE | 10/06/12 | |

Agreement Number: 719110531
Renter Name: MITCHELL CAPT JON

| 06/12/10 | ISLAMORADA FISH CO DDANIA | $274.66 |
|---|---|---|

954-927-7737
Description
SPORTING GOODS

| 06/12/10 | GALLEON MARINA RENTAKEY WEST | $95.80 |
|---|---|---|

800-662-7462

| 06/12/10 | MC DONALD'S HARDWAREFORT LAUDERDAL | $39.00 |
|---|---|---|

HARDWARE STORE

| 06/13/10 | SCHOONER WHARF BAR SKEY WEST | $38.42 |
|---|---|---|

305-292-3302

| 06/13/10 | A & B LOBSTER/ALONZOKEY WEST | | $64.56 |
|---|---|---|---|
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $32.42 | |
| | TIP | $6.00 | |

| 06/13/10 | CONCH REPUBLIC 001 CKEY WEST | | $91.80 |
|---|---|---|---|
| | 631 GREENE STREET KEY WE | | |
| | FOOD/BEVERAGE | $54.56 | |
| | TIP | $10.00 | |

| 06/13/10 | BLOND GIRAFFE INC. 2KEY WEST | $1,549.65 |
|---|---|---|

305-296-2020
Description
BAKERY

| 06/14/10 | CONCH HARBOR MARINA KEY WEST | $15.00 |
|---|---|---|

305-294-4676

| 06/14/10 | GALLEON MARINA RENTAKEY WEST | $4,302.53 |
|---|---|---|

800-662-7462

| 06/14/10 | THE CROWS NEST MARINVENICE | $115.77 |
|---|---|---|

BOAT DEALER

| 06/14/10 | THE CROWSNEST    VENICE | $23.17 |
|---|---|---|

RESTAURANT

| 06/15/10 | WHITE TARPON - A & BKEY WEST | $5,269.24 |
|---|---|---|

RESTAURANT

| 06/15/10 | DESTIN FISHERMANS CODESTIN | $145.51 |
|---|---|---|

SPORTING GOODS STORE

| 06/15/10 | HARBOR DOCKS 8000007DESTIN | | $567.92 |
|---|---|---|---|
| | 8508372506 | | |
| | FOOD/BEVERAGE | $115.51 | |
| | TIP | $30.00 | |

| 06/17/10 | WAL-MART 2715    DIBERVILLE    MS | $51.69 |
|---|---|---|

GENERAL MERCHANDISE

| 06/17/10 | MARIE'S 422038592883BILOXI | |
|---|---|---|
| | 228-388-1021 | |

| Quantity | Description | Price |
|---|---|---|
| 17 | Regular Diesel | $2.88 |

Continued on next page



**Blue Cash® for Business Credit Card**
COURTESY AUTOMOTIVE
DON P HARGRODER
Closing Date 07/12/10

**OPEN** SM

p. 5/12

Account Ending 7-22007

---

## Detail Continued

| | | | Amount |
|---|---|---|---|
| | | | $30.00 |
| 06/17/10 | PALACECASINORESORT FBILOXI | | |
| | 2283862299 | | |
| | FOOD/BEVERAGE | $24.00 | |
| | TIP | $6.00 | |
| | | | $286.66 |
| 06/18/10 | THE HOME DEPOT #2910BiLOXI | | |
| | 999-000-0000 | | |
| | | | $105.49 |
| 06/18/10 | WINN-DIXIE #1357 08775299466 | | |
| | 8775299466 | | |
| | Grocery/Pharmacy | | |
| | | | $45.24 |
| 06/18/10 | LIL' RAY'S RESTAURANLONG BEACH | | |
| | RESTAURANT | | |
| | TIP | $8.00 | |
| | | | $101.66 |
| 06/18/10 | WAL-MART 1088   BILOXI      MS | | |
| | GENERAL MERCHANDISE | | |
| | | | $10.82 |
| 06/19/10 | ITUNES MUSIC STORE IAUSTIN | | |
| | iTunes Music Store | | |
| | | | $47.48 |
| 06/19/10 | THE OLIVE GARDEN # 1D'IBERVILLE | | |
| | 2283928068 | | |
| | FOOD/BEVERAGE | $39.48 | |
| | TIP | $8.00 | |
| | | | $11.40 |
| 06/21/10 | USPS 270705053606022BILOXI | | |
| | 800-2758777 | | |
| | | | $92.50 |
| 06/21/10 | L2G*LA HUNT FISH WE888-773-8450 | | |
| | LICENSE/MDSE | | |
| | | | $92.50 |
| 06/21/10 | L2G*LA HUNT FISH WE888-773-8450 | | |
| | LICENSE/MDSE | | |
| | | | $20.00 |
| 06/21/10 | NATL MARINE FISH 0003017132396 | | |
| | 20346599 20910 | | |
| | FEES | | |
| | | | $20.00 |
| 06/21/10 | NATL MARINE FISH 0003017132396 | | |
| | 20346601 20910 | | |
| | FEES | | |
| | | | $28.75 |
| 06/21/10 | PALACECASINORESORT FBILOXI | | |
| | 2283862299 | | |
| | FOOD/BEVERAGE | $22.75 | |
| | TIP | $6.00 | |
| | | | $21.00 |
| 06/21/10 | PALACECASINORESORT FBILOXI | | |
| | 2283862299 | | |
| | FOOD/BEVERAGE | $16.00 | |
| | TIP | $5.00 | |
| | | | $75.00 |
| 06/22/10 | PILOT 274 00274   BREAUX BRIDGE | | |
| | GAS STATION | | |
| | | | $487.04 |
| 06/22/10 | PILOT 274 00274   BREAUX BRIDGE | | |
| | GAS STATION | | |
| | | | $75.00 |
| 06/22/10 | PILOT 274 00274   BREAUX BRIDGE | | |
| | GAS STATION | | |
| | | | $136.84 |
| 06/22/10 | PILOT 451 00451   BILOXI | | |
| | GAS STATION | | |

Continued on reverse

DON P HARGRODER

Account Ending 7-22007

## Detail Continued

| | | | Amount |
|---|---|---|---|
| | | | $54.10 |
| 06/22/10 | PILOT 451 00451   BILOXI | | |
| | GAS STATION | | |
| | | | $263.12 |
| 06/22/10 | WEST MARINE 00174 00BILOXI | | |
| | 228-388-9090 | | |
| | | | $93.09 |
| 06/22/10 | QUALITY POULTRY & SEBILOXI | | |
| | 2284320444 | | |
| | Description | Price | |
| | FREEZER AND LOCKER | $93.09 | |
| | | | $49.97 |
| 06/22/10 | SHELL OIL 5754361910WALKER | | |
| | AUTO FUEL DISPENSER | | |
| | | | $20.23 |
| 06/22/10 | SHELL OIL 5754361910WALKER | | |
| | GAS STATION | | |
| | | | $50.00 |
| 06/22/10 | PALACECASINORESORT FBILOXI | | |
| | 2283862299 | | |
| | FOOD/BEVERAGE | $40.00 | |
| | TIP | $10.00 | |
| | | | $1,655.83 |
| 06/22/10 | CROWN LEISURE MARINEDIERVILLE | | |
| | 2283922629 | | |
| | | | $500.00 |
| 06/23/10 | DOTD-WTS & STDS-PAS-BATON ROUGE | | |
| | 2253791676 | | |
| | Description | Price | |
| | GOVERNMENT SERVICES | $500.00 | |
| | | | $595.42 |
| 06/24/10 | SHELL OIL 4453519741ABBEVILLE | | |
| | GAS STATION | | |
| | | | $649.80 |
| 06/24/10 | SHELL OIL 4453519741ABBEVILLE | | |
| | GAS STATION | | |
| | | | $224.94 |
| 06/24/10 | ACADEMY 54 054 LAFAYLAFAYETTE | | |
| | SPORTING GOODS STORE | | |
| | | | $349.78 |
| 06/24/10 | WEST MARINE 00514 00LAFAYETTE | | |
| | 337-231-0000 | | |
| | | | $191.28 |
| 06/24/10 | #02720 ALBERTSONS 00LAFAYETTE | | |
| | 3372332940 | | |
| | | | $74.97 |
| 06/24/10 | SHELL OIL 4453519741ABBEVILLE | | |
| | AUTO FUEL DISPENSER | | |
| | | | $44.36 |
| 06/25/10 | SHELL OIL 4453519741ABBEVILLE | | |
| | AUTO FUEL DISPENSER | | |
| | | | $11.79 |
| 06/25/10 | BURGER KING #08620 4ABBEVILLE | | |
| | 337-898-0065 | | |
| | Description | | |
| | FAST FOOD REST | | |
| | | | $231.02 |
| 06/26/10 | ACADEMY 58 058 GULFPGULFPORT | | |
| | SPORTING GOODS STORE | | |
| | | | $119.28 |
| 06/26/10 | WAL-MART 1088   BILOXI      MS | | |
| | GENERAL MERCHANDISE | | |
| | | | $33.78 |
| 06/26/10 | LIL' RAY'S RESTAURANLONG BEACH | | |
| | RESTAURANT | | |
| | TIP | $6.00 | |
| | | | $54.53 |
| 06/26/10 | USPS 270705053606022BILOXI | | |
| | 800-2758777 | | |

Continued on next page



## Blue Cash® for Business Credit Card

COURTESY AUTOMOTIVE
DON P HARGRODER
Closing Date 07/12/10

**OPEN** SM

p. 7/12

Account Ending 7-22007

---

| Detail Continued | Amount |
| --- | ---: |

| | | | | $159.87 |
| --- | --- | --- | --- | ---: |
| 06/26/10 | QUALITY POULTRY & SEBILOXI | | | |
| | 2284320444 | | | |
| | Description | Price | | |
| | FREEZER AND LOCKER | $159.87 | | |
| | | | | $77.75 |
| 06/26/10 | WINN-DIXIE  #1357 08775299466 | | | |
| | 8775299466 | | | |
| | Grocery/Pharmacy | | | |
| | | | | $61.01 |
| 06/26/10 | SHELL OIL 5754072070BILOXI | | | |
| | AUTO FUEL DISPENSER | | | |
| | | | | $58.47 |
| 06/27/10 | KANGAROO EXPRESS 346HAMMOND | | | |
| | 9197746700 | | | |
| | Description | Price | | |
| | FUEL | $58.47 | | |
| | | | | $9.70 |
| 06/27/10 | SONIC DRIVE IN #5221HAMMOND | | | |
| | 9857487509 | | | |
| | | | | $130.00 |
| 06/28/10 | ROFFER'S OCEAN FISHI305-262-8336 | | | |
| | 305-262-8336 | | | |
| | | | | $701.76 |
| 07/01/10 | TEXACO WARING OIL FLBILOXI | | | |
| | 2288324845 | | | |
| | Description | Price | | |
| | FUEL/MISCELLANEOUS | $701.76 | | |
| | | | | $62.73 |
| 07/01/10 | MARIE'S 422038592883BILOXI | | | |
| | 228-388-1021 | | | |
| | Quantity | Description | Price | |
| | 21 | Regular Diesel | $2.88 | |
| | | | | $38.13 |
| 07/01/10 | WAL-MART 1088   BILOXI      MS | | | |
| | GENERAL MERCHANDISE | | | |
| | | | | $116.41 |
| 07/01/10 | WINN-DIXIE  #1357 08775299466 | | | |
| | 8775299466 | | | |
| | Grocery/Pharmacy | | | |
| | | | | $16.00 |
| 07/01/10 | PALACECASINORESORT FBILOXI | | | |
| | 2283862299 | | | |
| | FOOD/BEVERAGE | $12.00 | | |
| | TIP | $4.00 | | |
| | | | | $15.00 |
| 07/01/10 | PALACECASINORESORT FBILOXI | | | |
| | 2283862299 | | | |
| | FOOD/BEVERAGE | $11.00 | | |
| | TIP | $4.00 | | |
| | | | | $72.65 |
| 07/02/10 | WINN-DIXIE  #1357 08775299466 | | | |
| | 8775299466 | | | |
| | Grocery/Pharmacy | | | |
| | | | | $21.39 |
| 07/04/10 | POPEYE'S CHICKEN & BBILOXI | | | |
| | 2283882007 | | | |
| | | | | $320.07 |
| 07/04/10 | WEST MARINE 00174 00BILOXI | | | |
| | 228-388-9090 | | | |
| | | | | $59.94 |
| 07/05/10 | MARIE'S 422038592883BILOXI | | | |
| | 228-388-1021 | | | |
| | Quantity | Description | Price | |
| | 20 | Regular Diesel | $2.88 | |

Continued on reverse

DON P HARGRODER

Account Ending 7-22007

## Detail Continued

| | | | Amount |
|---|---|---|---|
| | | | $338.77 |
| 07/06/10 | THE HOME DEPOT #2910BILOXI | | |
| | 999-000-0000 | | $52.81 |
| 07/06/10 | USPS 270705053606022BILOXI | | |
| | 800-2758777 | | $27.19 |
| 07/07/10 | ACADEMY 58 058 GULFPGULFPORT | | |
| | SPORTING GOODS STORE | | $32.09 |
| 07/07/10 | OFFICE DEPOT      BILOXI      MS | | |
| | RETAIL | | |
| | READER,CARD,MEMORY,USB,17 IN 1 | | |
| | ROC No. 271031290 | | $22.02 |
| 07/08/10 | MIDDENDORF'S      AKERS | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | $17.02 | |
| | TIP | $5.00 | $70.88 |
| 07/08/10 | KANGAROO EXPRESS 346HAMMOND | | |
| | 9197746700 | | |
| | Description | Price | |
| | FUEL | $70.88 | $16.83 |
| 07/09/10 | DELAWARE B LINE 4220601-249-3879 | | |
| | 19057020 39648 | | |
| | General Alcohol | | |
| | General Merchandise | | $61.00 |
| 07/09/10 | THE CABOOSE RESTAURAMCCOMB | | |
| | RESTAURANT | | $250.00 |
| 07/09/10 | DRY DOCK STORAGE LLCD'IBERVILLE | | |
| | 228-396-5009 | | $51.61 |
| 07/09/10 | PJ'S COFFEE 45420655MCCOMB | | |
| | 601-249-2735 | | |
| | Description | | |
| | FAST FOOD REST | | $14.74 |
| 07/09/10 | PJ'S COFFEE 45420655MCCOMB | | |
| | 601-249-2735 | | |
| | Description | | |
| | FAST FOOD REST | | $9.92 |
| 07/10/10 | WENDYS #0205      QMCCOMB | | |
| | 9012712501 | | |
| | Description | | |
| | RESTAURANT CHARGES | | $88.73 |
| 07/10/10 | CORK & CASK 88240000MCCOMB | | |
| | LIQUOR STORE | | $34.00 |
| 07/10/10 | DIXIE SPRINGS CAFE DSUMMIT | | |
| | RESTAURANT | | $111.74 |
| 07/11/10 | AUTOZONE 416      MCCOMB | | |
| | Customer.Service@autozone | | $69.03 |
| 07/11/10 | DELAWARE B LINE 4220601-249-3879 | | |
| | 19364006 39648 | | |
| | Regular Diesel #2 | | |
| | General Alcohol | | $278.31 |
| 07/11/10 | LOWE'S OF MCCOMB, MSMCCOMB | | |
| | 601-250-4040 | | $20.00 |
| 07/11/10 | DIXIE SPRINGS CAFE DSUMMIT | | |
| | RESTAURANT | | |

Continued on next page



**Blue Cash® for Business Credit Card**
COURTESY AUTOMOTIVE
DON P HARGRODER
Closing Date 07/12/10

 SM

p. 9/12

Account Ending 7-22007

## Fees

| | | | Amount |
|---|---|---|---|
| 07/12/10 | DON P HARGRODER | Overlimit Fee | $35.00 |
| **Total Fees for this Period** | | | **$35.00** |

## Interest Charged

| | Amount |
|---|---|
| Total Interest Charged for this Period | $0.00 |

## 2010 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2010 | $35.00 |
| Total Interest in 2010 | $0.00 |

Includes fees and interest charged for billing periods with closing dates on or after June 25, 2010.

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 9.24% (v) | $0.00 | $0.00 |
| Cash Advances | 21.24% (v) | $0.00 | $0.00 |
| **Total** | | | **$0.00** |

(v) Variable Rate

## Cash Rebate Earnings Summary

**As of JUN 2010 Billing Period**

DON P HARGRODER
Account Ending 7-22007

| | Base Cash Rebate | Qualified Spend $ | Cash Rebate $ |
|---|---|---|---|
| Year to Date | OPEN Savings Spend | 457.44 | 9.15 |
| | Everywhere Else | 67,320.87 | 748.21 |
| | **Total** | **67,778.31** | **757.36** |

**Important Rebate Message**

Remember to pay at least the minimum payment due, by the payment due date, to avoid Cash Rebate forfeiture.

You will receive your annual Cash Rebate on your February statement as long as your account is in good standing for the prior 12 months. Keep in mind, the more you use your Card, the greater your reward.

Continued on reverse



## OPEN Savings℠ Summary

Prepared For
DON P HARGRODER
COURTESY AUTOMOTIVE

Account Ending
7-22007

| Savings this Billing Period | Savings Since January 2010 |
|---|---|
| 0.00 | $1.31 |

## Ongoing Savings

| Offer Description | End Date | Transactions This Period | Savings This Period | Transactions Since Jan 2010 | Savings Since Jan 2010 |
|---|---|---|---|---|---|
| FEDEX - Ground, Express and International shipments | Ongoing | $0.00 | $0.00 | $26.29 | $1.31 |
| Ongoing Savings Total | | | $0.00 | | $1.31 |

| Grand Totals | | $0.00 | $1.31 |
|---|---|---|---|

Full terms and conditions for the offers above are available on your Summary of Accounts online. Log on to www.opensavings.com.
Your OPEN Savings totals are updated daily.

## Other Ways To Save!

American Express OPEN has secured automatic ongoing discounts with the following partners:

    

    

    

   

Enjoy added savings for your business. Learn more at open.com/opensavings

## When Did You Last Review Your Business Insurance?

American Express presents InsuranceEdge℠ by BOLT℠ Insurance Agency. Now you can find the business insurance you need by comparing quotes from some of the leading insurance carriers. View side-by-side quotes and purchase at your convenience. BOLT Insurance agents are available to assist you with choosing insurance at any stage in the process.

The insurance services are offered through Business Owners Liability Team LLC d/b/a BOLT Insurance Agency ("BOLT"), which represents the participating insurance companies. American Express is not responsible for the site content, operation, data collection, BOLT's compliance with its privacy practices or services provided. American Express will receive compensation from BOLT in connection with BOLT's sale of insurance. Full terms and conditions at **www.InsuranceEdge.com**

Visit
**www.InsuranceEdge. com** today for a fast and easy way to find customized coverage for your business.

(CE 113998)

InsuranceEdge℠ PROVIDED BY BOLT

Offers are made only to Cardmembers who meet certain qualifying criteria. By

| CHECK CONTROL NO. | 225216 | | ISSUED BY: MISTY_JOHNSON | COURTESY GMC TRUCK CENTER | | | PAGE 1C |
|---|---|---|---|---|---|---|---|
| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | | NET AMOUNT |
| | 072610 | | REIMBURSE | | | | 7,857.92 |
| | | | | 225216 | 1*20201 | | -7,857.92 |
| | | | | BOAT | 1*29301 | | 7,857.92 |
| | | | | | | | |
| | | | TOTAL | | 20201 | | 7,857.92 |

DETACH AT PERFORATION BEFORE DEPOSITING CHECK

REMITTANCE ADVICE



COURTESY
GMC TRUCK CENTER

| DATE |
|---|
| 26JUL10 |

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

225216 84/487/1111

| PAY THIS AMOUNT | | |
|---|---|---|
| *******7,857 | DOLLARS | 92 | CENTS |

| AMOUNT OF CHECK |
|---|
| ******7,857.92 |

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

TO
THE
ORDER
OF        JONATHAN MITCHELL

*********************
*** NOT NEGOTIABLE ***
*********************
AUTHORIZED SIGNATURE

AUTHORIZED SIGNATURE

FILE COPY

**From:** Jon
**To:** Misty Johston
**Date:** Wednesday, July 21, 2010 2:28pm
**Subject:** Cash out for june and july

Hey, I went ahead and sent the totals for june and july together. Thanks, Jon.


50.00 tip venice dockmaster
40.00 tip fuel dock venice
100.00 tip harbor docks Erin
50.00 tip fuel dock destin
2500.00 alex
44.43 Mississippi fishing license
189.65 gorenflos tackle for line
180.00 oil disposal 10.00/bucket 18 buckets
160.00 diver to clean the bottom
1500.00 alex pay july
652.20 alex flight home (my card)
400.00 cash for tire change and storage on katrina cottage
600.00 justin 4 days help run boat,wash boat,help with a/c
1391.64. JM tackle (my card)

7857.92.  Total for june and july
Sent via BlackBerry by AT&T

CHECK
CONTROL NO.   225220          ISSUED BY: MISTY_JOHNSON   COURTESY GMC TRUCK CENTER          PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | 072610 | | JUNE/JULY SLIP RENT | | | 1,460.00 |
| | | | | 225220 | 1*20201 | -1,460.00 |
| | | | | BOAT | 1*29301 | 1,460.00 |
| | | | | | | |
| | | | TOTAL | 20201 | | 1,460.00 |

DETACH AT PERFORATION BEFORE DEPOSITING CHECK                                    REMITTANCE ADVICE



**COURTESY**
**GMC TRUCK** CENTER

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

225220 84/487/1111

| DATE |
|---|
| 26JUL10 |

| PAY THIS AMOUNT | | |
|---|---|---|
| ******1,460 | DOLLARS | 00 CENTS |

| AMOUNT OF CHECK |
|---|
| ******1,460.00 |

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

TO
THE
ORDER
OF        MIKE MCDERMOTT

************************
*** NOT NEGOTIABLE ***
************************
AUTHORIZED SIGNATURE

AUTHORIZED SIGNATURE

NON-NEGOTIABLE

FILE COPY

From:     Jon
To:       Misty Johston
Date:     Sunday, July 18, 2010 8:00pm
Subject:  Check

Hey I wanted to see if we had sent mike mcdermott his check for june and july slip rent for
1460.00 . Let me know, thanks, Jon.
Sent via BlackBerry by AT&T

CHECK
CONTROL NO.  226068         ISSUED BY: MISTY_JOHNSON  COURTESY GMC TRUCK CENTER        PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
|  | 081810 |  | REIMBURSE |  |  | 1,933.00 |
|  |  |  |  | 226068 | 1*20201 | -1,933.00 |
|  |  |  |  | BOAT | 1*29301 | 1,933.00 |
|  |  |  |  | TOTAL | 20201 | 1,933.00 |

DETACH AT PERFORATION BEFORE DEPOSITING CHECK                               REMITTANCE ADVICE



**COURTESY**
**GMC TRUCK CENTER**

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

226068 84/487/1111

| DATE |
|---|
| 18AUG10 |

| PAY THIS AMOUNT | | |
|---|---|---|
| *******1,933 | DOLLARS | 00 CENTS |

| AMOUNT OF CHECK |
|---|
| ******1,933.00 |

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

TO
THE
ORDER
OF        JONATHAN MITCHELL

*************************
*** NOT NEGOTIABLE ***
*************************
AUTHORIZED SIGNATURE

NON-NEGOTIABLE

FILE COPY

**From:** Jon
**To:** Misty Johston
**Date:** Tuesday, August 3, 2010 11:37am
**Subject:** Cash out for rest of july

---

1500.00. Jeff new mate 15-31 st july
433.00. jm tackle ballyhoo my card

I'll fax you a copy of the receipt later today. Thanks, Jon.

Sent via BlackBerry by AT&T



# J&M TACKLE
## SPORTFISHING OUTFITTERS
**Mail Order**

i125 Canal Rd.
range Beach, AL )6561

Page: 1
Order#: *27901*
Ticket date: 7/26/10

old to:   jonathan mitchell
2482 castille pl
biloxi,   MS  39531
33?-258-4030
USA

Ship to:   jonathan mitchell
2482 castille pl
biloxi,   MS  39531
337-258-4030
Attn: jonathan mitchell       USA

ustomer #:   EI00004860       Ship date:           Ship-via code:     UPG

| Quantity | Item # | Description | Price | Selling unit | Ext prc |
|---|---|---|---|---|---|
| 2.00 | BB17-009 | Bionic Case 12pk Medium 10-12pks | 129.00 | EACH | 258.00 |
| 1.00 | BB17-011 | Bionic Case 2pk Horse 24-2pks | 155.00 | EACH | 155.00 |

BAit MY CARD

| | | |
|---|---|---|
| User:   TP | Total line items: 2 | Order subtotal: 413.00 |
| | | Tax amount: 0.00 |
| | | Shipping: 20.00 |
| | | Order total: 433.00 |

Tender:                                              433.00
7/26/10 MASTERCARD # XXXX6611
Merchandise shipped on this order will be paid for bMASTERCARD # XXXX6611  exp. 2/29/12
Order amt due:        0.00

Serving the Dedicated Angler Since 1986.
We appreciate your business,
and look forward to hearing from
you again.

| CHECK CONTROL NO. 223525 | | | ISSUED BY: MISTY_JOHNSON | COURTESY GMC TRUCK CENTER | | PAGE 1C |
|---|---|---|---|---|---|---|
| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
| | | | | | | 3,190.00 |
| | 061410 | | REIMBURSE | | | |
| | | | | 223525 | 1*20201 | -3,190.00 |
| | | | | BOAT | 1*29301 | 3,190.00 |
| | | | | | | |
| | | | | TOTAL | 20201 | 3,190.00 |

DETACH AT PERFORATION BEFORE DEPOSITING CHECK

REMITTANCE ADVICE



**COURTESY**
**GMC TRUCK** CENTER

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

223525 84/487/1111

| DATE |
|---|
| 14JUN10 |

| PAY THIS AMOUNT | | |
|---|---|---|
| ******3,190 | DOLLARS | 00 CENTS |

| AMOUNT OF CHECK |
|---|
| ******3,190.00 |

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

TO
THE
ORDER
OF

JONATHAN MITCHELL

********************
*** NOT NEGOTIABLE ***
AUTHORIZED SIGNATURE
********************
AUTHORIZED SIGNATURE

FILE COPY

**From:** Jon
**To:** Misty Johston
**Date:** Sunday, June 13, 2010 11:06am
**Subject:** Fw; Invoice (No. 1044) - from PALMER MARINE, Badonkadonk
**Attach:** Invoice (No. 1044) - from PALMER MARINE, Badonkadonk.pdf (54.4 KB)

Hey I have this attachment out and a few other things.

2650.0O I paid cash for new bose system and program
250.00. Marine canvas cash for redoing mezzanine cushion and install new track
100.00 freddy for finishing and caulk
100.00 lmc dockmaster when we left
50.00. tip galleion marina dockmaster
20.00 tip dockhands galleion
20.00 tip fueldock key west

3190.00 total


Sent via BlackBerry by AT&T

-----Original Message-----
From: Cary Palmer <caryepalmer@yahoo.com>
Date: Sat, 12 Jun 2010 09:35:44
To: Jon<captjon2@att.net>
Subject: Invoice (No. 1044) - from PALMER MARINE, Badonkadonk

Hey Jon

Bose Recipt


THX
Cary

?
?

# PALMER MARINE MANAGEMENT

# *Invoice*

**1128 SW 18TH STREET**
**FORT LAUDERDALE, FL 33315**

Office/Fax 954-527-2704
Cary's cell 954-801-1808
Barbara's cell 954-260-2622
Email-caryepalmer@yahoo.com
barbypalmer@bellsouth.net

| Date | Invoice No. |
|------|-------------|
| 06/11/10 | 1044 |

**Bill To:**

Badonkadonk
A/V Addition
Capt. John

| Item | Description | Amount |
|------|-------------|--------|
| Materials | New salon bose system paid cash from Capt. John. | 2,650.00 |
| | **Total** | $2,650.00 |

*Please Make Checks Payable to :*
*Palmer Marine Management LLC*
*Thank You*

*Visa, Mastercard, Amex Accepted*

| | |
|---|---|
| **Balance Due** | **$2,650.00** |

CHECK CONTROL NO. 2,28208

ISSUED BY: GUIDRY,BONNIE  COURTESY GMC TRUCK CENTER     PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | | | | 14,709.14 | 0.00 | 14,709.14 |
| 22007SEPT | 102110 | | ACCT 7-22007 | | | |
| | | | | 14,709.14 | 0.00 | 14,709.14 |

REMITTANCE ADVICE

DETACH AT PERFORATION BEFORE DEPOSITING CHECK



**COURTESY**
**GMC TRUCK** CENTER

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

228208 84/487 /1111

| DATE |
|---|
| 21OCT10 |

| PAY THIS AMOUNT | | |
|---|---|---|
| *****14,709 | DOLLARS | 14  CENTS |

AMOUNT OF CHECK
*****14,709.14

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

1016

***********************
*** NOT NEGOTIABLE ***   AUTHORIZED SIGNATURE
***********************
AUTHORIZED SIGNATURE

TO
THE
ORDER
OF

AMERICAN EXPRESS
PO BOX 650448
DALLAS TX 75265-0448

NON NEGOTIABLE

FILE COPY

**Blue Cash® for Business Credit Card**
COURTESY AUTOMOTIVE
DON P HARGRODER
Closing Date 10/12/10

**OPEN** SM

p. 1/12

*1016*

Account Ending 7-22007

| | |
|---|---|
| New Balance | **$14,709.14** |
| Minimum Payment Due | **$328.00** |
| Payment Due Date | **11/06/10** |

**Late Payment Warning:** If we do not receive at least the Minimum Payment Due by the Payment Due Date listed above, you may be assessed a late fee and your APR may be increased to a Penalty APR.

See page 2 for important information about your account.

⚠ Your account is overlimit. Please pay at least $328.00, plus any additional charges incurred since the date of this billing statement. To help manage your spending you can sign up for Account Alerts at **americanexpress.com/alerts.**



*"Highest in Customer Satisfaction with Credit Card Companies, Four Years in a Row."*

American Express received the highest numerical score among credit card issuers in the proprietary J.D. Power and Associates 2007-2010 Credit Card Satisfaction Studies℠. 2010 study based on responses from 8,570 consumers measuring 10 card issuers and measures opinions of consumers about the issuer of their primary credit card. Proprietary study results are based on experiences and perceptions of consumers surveyed in May 2010. Your experiences may vary. Visit jdpower.com

**Rebate**
As of SEP 2010

**$1,212.90**

 For details, please see your Cash Rebate Summary.

**Account Summary**

| | |
|---|---|
| Previous Balance | $7,497.79 |
| Payments/Credits | -$10,015.32 |
| New Charges | +$17,191.67 |
| Fees | +$35.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| New Balance | **$14,709.14** |
| Minimum Payment Due | **$328.00** |
| Credit Limit | $14,400.00 |
| Available Credit | $0.00 |
| Cash Advance Limit | $2,900.00 |
| Available Cash | $0.00 |
| Days in Billing Period: | 32 |

**Customer Care**

🖥 **Pay by Computer**
open.com/pbc

| **Customer Care** | **Pay by Phone** |
|---|---|
| 1-800-521-6121 | 1-800-472-9297 |

See page 2 for additional information.

↓ Please fold on the perforation below, detach and return with your payment ↓

70503 705    0 1 0 0    UAD UR805 UR07LA1A



**Blue Cash® for Business Credit Card** 
COURTESY AUTOMOTIVE
DON P HARGRODER
Closing Date 10/12/10

p. 3/12

Account Ending 7-22007

## Payments and Credits

### Summary

| | Total |
|---|---|
| | -$10,000.00 |
| Payments | |
| Credits | $0.00 |
| DON P HARGRODER 7-22007 | -$15.32 |
| CAPT JON MITCHELL 7-21017 | |
| Total Payments and Credits | -$10,015.32 |

### Detail   *Indicates posting date

| | | | Amount |
|---|---|---|---|
| **Payments** | | | -$10,000.00 |
| 09/21/10* | CAPT JON MITCHELL | PAYMENT RECEIVED - THANK YOU | |
| | | | **Amount** |
| **Credits** | | | |
| 10/07/10* | CAPT JON MITCHELL | 5% OPEN Savings on AirTran purchases at 1-800-AIRTRAN and airtran.com AIRTRAN AIRWAYS $257.40 09/25/2010 | -$12.87 |
| 10/08/10* | CAPT JON MITCHELL | 5% OPEN Savings on AirTran purchases at 1-800-AIRTRAN and airtran.com AIRTRAN AIRWAYS $49.00 09/26/2010 | -$2.45 |

## New Charges

### Summary

| | Total |
|---|---|
| CAPT JON MITCHELL 7-21017 | $17,191.67 |
| Total New Charges | **$17,191.67** |

Continued on Page 4

---

Please detach here

**Travel Insurance Premium Refund/Credit Form**
Please see the back if requesting refunds for TravelAssure, TravelAssure Classic or InternationalMedicalProtection. Otherwise, continue below. Please fill out this form to request refunds for travel insurance premiums incurred with the purchase of an airline ticket or a car rental. If you have been charged an insurance premium for one of the reasons listed to the right, please provide the information requested below. Please deduct the total premium refund amount from your total balance due and return this form with your payment. In order to receive a refund, you must fill out this form completely. Failure to do so may result in a delay in processing or a denial of your request.
**Please do not fill out this coupon if you cancelled an airline ticket or a car rental reservation and expect credits for these on your American Express account. These premiums will be automatically refunded to you- any refunded premiums will appear as credits on your monthly statement.**

Reasons for Refund/Credit
• Non-fare airline services charge(s) (e.g. excess baggage, itinerary charges, upgrade, or any other non-air transportation charge)
• An uninsured person
• Non-scheduled airline flights (e.g. private jet)
• Two or more premium charges for same car rental
• Car rental no show
• Other charges unrelated to actual car rental(e.g., gas)
• Car rental in an excluded country
• A vehicle other than a rental car
• Cancelled Trip with non-refundable ticket
• Other reason

**Account Ending:** 7-22007

| Vendor Name | Ticket/Rental Amount | Ticket Number | Month Billed | No. of Premiums | Program | Total Premium Refund Requested |
|---|---|---|---|---|---|---|
| "Sample" | $374.20 | 001643835 | March | 1 | Travel Delay | $9.95 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

499911876975451012

RODER
Account Ending 7-22007

DON

/indicates posting date

De
JON MITCHELL
rd Ending 7-21017

| | | Amount |
|---|---|---|
| | | $63.38 |

| | | |
|---|---|---|
| /10 | QUALITY POULTRY & SEBILOXI | |
| | 2284320444 | |
| | Description       Price | |
| | FREEZER AND LOCKER    $63.38 | |
| | | $34.69 |
| 09/10/10 | RUBY TUESDAY #4816 0DIBERVILLE | |
| | 8003250755 | |
| | Description | |
| | RESTAURANT CHARGES | |
| | | $38.91 |
| 09/11/10 | MARIE'S 422038592883228-388-1021 | |
| | 25443013 39532 | |
| | General Merchandise | |
| | | $8.13 |
| 09/11/10 | ITUNES MUSIC STORE IAUSTIN | |
| | iTunes Music Store | |
| | | $11.86 |
| 09/12/10 | SONIC #20 00000000004OCEAN SPRING | |
| | 2288728533 | |
| | | $92.27 |
| 09/13/10 | WAL-MART 1088   BILOXI     MS | |
| | GENERAL MERCHANDISE | |
| | | $186.91 |
| 09/13/10 | LOWE'S OF D'IBERVILLDIBERVILLE | |
| | 228-392-7103 | |
| | | $45.97 |
| 09/13/10 | ACADEMY 58 058 GULFPGULFPORT | |
| | SPORTING GOODS STORE | |
| | | $99.46 |
| 09/13/10 | CHEVRON BAY FUEL CHEBAY SAINT LOUIS | |
| | 0000000000 | |
| | Description       Price | |
| | FUEL/MISCELLANEOUS    $99.46 | |
| | | $166.88 |
| /13/10 | QUALITY POULTRY & SEBILOXI | |
| | 2284320444 | |
| | Description       Price | |
| | FREEZER AND LOCKER    $166.88 | |

Continued on Page 5

remium Refunds for TravelAssure Classic-please consult the table below to determine how to process your refund.

| eason for Refund | How to Process Your Premium Refund for TravelAssure or TravelAssure Classic |
|---|---|
| eason other than ncelled trip | **(A) You're entitled to a full premium refund.** Please deduct the total premium refund amount from your total balance due and return this form with your payment. Make sure you complete the grid on the front indicating the refunds you're requesting. |
| ancelled my trip | **(B) If you don't expect a credit for your airline ticket charge, you're entitled to a partial\* premium refund as follows:** • For TravelAssure, please deduct $10 from your total balance due for each premium charge you'd like refunded. • For TravelAssure Classic, please deduct $8 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of this form indicating the refunds you're requesting, and return it with your payment. **(C) If you expect credit for your airline ticket charge, you don't need to fill out this form.** You'll automatically receive partial\* premium refunds once your ticket has been credited on your American Express account. Refunds will appear as credits on your monthly statement. |
| urance emium was arged for a n-insurable rson | **(D) If you expect credit for your airline ticket charge, you're entitled to a full premium refund as follows:** • For TravelAssure, deduct $18.95 from your total balance due for each premium charge you'd like refunded. • For TravelAssure Classic, deduct $11.95 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of the form indicating the refunds you're requesting, and return it with your payment. Note: you'll automatically receive the remainder of your premium refund once your airline ticket has been credited on your American Express account. The remainder refunds will appear as credits on your monthly statement. **(E) If you don't expect a credit for your airline ticket charge,** follow the method outlined in section (A) above. |

**remium Refunds for International Medical Protection**
educt the total premium refund amount you're requesting from the total balance due and return this form with your payment. You'll id on the front indicating the refunds you're requesting. **If you expect a credit for your airline ticket charge, don't fill this form out.** You'll tomatically receive refunds once your ticket is credited on your American Express account. Refunds will appear as credits on your monthly statement. **you have any questions about requesting your refund, please call the number on the back of your American Express Card.** \*For cancelled ps, refunds aren't for given trip cancellation portion of premium since that coverage already went into effect. You'll receive partial refunds of 0 per TravelAssure and $8 per TravelAssure Classic charge. You can still submit claims to recover nonrefundable trip costs.



**Blue Cash® for Business Credit Card**

**OPEN** SM.

p. 5/12

COURTESY AUTOMOTIVE
DON P HARGRODER
Closing Date 10/12/10

Account Ending 7-22007

| Detail Continued | *Indicates posting date | Amount |
| --- | --- | --- |
| | | $30.15 |
| 09/15/10 | NEUROSCIENCES 010950GULFPORT<br>MEDICAL SERVICE<br>Description<br>PURCHASE | |
| | | $93.37 |
| 09/16/10 | WEST MARINE 00174 00BILOXI<br>228-388-9090 | |
| | | $36.77 |
| 09/16/10 | BACK BAY SEAFOOD RESGULFPORT<br>228-248-0505<br>Description<br>FOOD/BEVERAGE | |
| | | $89.46 |
| 09/17/10 | MARIE'S 422038592883BILOXI<br>228-388-1021 | |

| Quantity | Description | Price |
| --- | --- | --- |
| 31 | Regular Diesel | $2.84 |

| | | $184.90 |
| --- | --- | --- |
| 09/18/10 | DELTA AIR LINES    LOS ANGELES  CA<br>DELTA AIR LINES | |

| From: | To: | Carrier: | Class: |
| --- | --- | --- | --- |
| FORT LAUDERDALE FL | MEMPHIS TN | DL | KA |
| | GULFPORT MS | DL | KA |
| Ticket Number: 00623349771063 | | Date of Departure: 09/25 | |
| Passenger Name: TROCHESSET/DUSTIN | | | |
| Document Type: PASSENGER TICKET | | | |

| | | $266.76 |
| --- | --- | --- |
| 09/18/10 | WAL-MART 2715    DIBERVILLE    MS<br>GENERAL MERCHANDISE | |
| | | $305.34 |
| 09/19/10 | ACADEMY 58 058 GULFPGULFPORT<br>SPORTING GOODS STORE | |
| | | $36.56 |
| 09/19/10 | POPEYE'S CHICKEN & BBILOXI<br>2283882007 | |
| | | $116.74 |
| 09/19/10 | THE LIGHTHOUSE RESTAGRAND ISLE<br>RESTAURANT | |
| | | $46.86 |
| 09/19/10 | SHELL OIL 5754072060BILOXI<br>AUTO FUEL DISPENSER | |
| | | $249.23 |
| 09/19/10 | WINN-DIXIE #1357 08775299466<br>8775299466<br>Grocery/Pharmacy | |
| | | $26.85 |
| 09/19/10 | SHELL OIL 5754072060BILOXI<br>GAS STATION | |
| | | $275.16 |
| 09/19/10 | WAL-MART 0502    GALLIANO    LA<br>GENERAL MERCHANDISE | |
| | | $24.99 |
| 09/20/10* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 00623349771063 | |
| | | $3,350.76 |
| 09/20/10 | DESTIN FISHERMANS CODESTIN<br>SPORTING GOODS STORE | |
| | | $138.02 |
| 09/20/10 | HARBOR DOCKS 8000007DESTIN<br>8508372506 | |

| FOOD/BEVERAGE | $118.02 |
| --- | --- |
| TIP | $20.00 |

Continued on reverse

DON P HARGRODER                    Account Ending 7-22007                    p. 6/12

| Detail Continued      *Indicates posting date | | Amount |
|---|---|---|

|  |  | $4,852.51 |
|---|---|---|
| 09/21/10 | THE CROWS NEST MARIN VENICE | |
|  | BOAT DEALER | $47.63 |
| 09/21/10 | PIZZA HUT   046730 VENICE | |
|  | 620-2313390 | |
|  | FOOD/BEVERAGE                $47.63 | $65.80 |
| 09/22/10 | A & B LOBSTER/ALONZO KEY WEST | |
|  | RESTAURANT | |
|  | FOOD/BEVERAGE                $55.80 | |
|  | TIP                              $10.00 | $15.75 |
| 09/22/10 | FAT TUESDAY FAT TUES KEY WEST | |
|  | 305-296-9373 | $114.44 |
| 09/22/10 | CONCH REPUBLIC 001 C KEY WEST | |
|  | 631 GREENE STREET KEY WE | |
|  | FOOD/BEVERAGE                $99.44 | |
|  | TIP                              $15.00 | $1.40 |
| 09/23/10 | ITUNES MUSIC STORE I AUSTIN | |
|  | iTunes Music Store | $248.33 |
| 09/23/10 | A & B MARINA A & B M KEY WEST | |
|  | 305-294-2535 | $36.96 |
| 09/23/10 | SLACKERS BAR & GRILL FT LAUDERDALE   FL | |
|  | 9545304758 | |
|  | FOOD/BEVERAGE                $16.96 | |
|  | TIP                              $20.00 | $167.13 |
| 09/23/10 | BONEFISH #7024 30680 FT. LAUDERDALE   FL | |
|  | 9544923266 | |
|  | FOOD/BEVERAGE                $147.13 | |
|  | TIP                              $20.00 | $54.80 |
| 9/24/10 | CHUCKS STEAK HOUSE 5 FORT LAUDERDALE   FL | |
|  | 9547643333 | |
|  | FOOD/BEVERAGE                $45.80 | |
|  | TIP                              $9.00 | $257.40 |
| 9/25/10 | AIRTRAN AIRWAYS    ATLANTA   GA | |
|  | AIRTRAN AIRWAYS | |
|  | From:                     To:              Carrier:     Class: | |
|  | FORT LAUDERDALE FL     ATLANTA GA      FL           QX | |
|  |                          GULFPORT MS     FL | |
|  | Ticket Number: 33200943038650          Date of Departure: 09/26 | |
|  | Passenger Name: MITCHELL/JMR | |
|  | Document Type: PASSENGER TICKET | $151.87 |
| 9/25/10 | SLACKERS BAR & GRILL FT LAUDERDALE   FL | |
|  | 9545304758 | |
|  | FOOD/BEVERAGE                $131.87 | |
|  | TIP                              $20.00 | $24.61 |
| 9/25/10 | CARRABBAS  #6022 300 PLANTATION   FL | |
|  | 9544232214 | |
|  | FOOD/BEVERAGE                $19.61 | |
|  | TIP                              $5.00 | $393.06 |
| 9/25/10 | BASS PRO OUTDR WRLD DANIA   FL | |
|  | SPORTING GOODS STORE | $53.26 |
| 9/25/10 | ISLAMORADA FISH CO D DANIA   FL | |
|  | 954-927-7737 | |
|  | Description | |
|  | SPORTING GOODS | |

Continued on next page



**Blue Cash® for Business Credit Card**
COURTESY AUTOMOTIVE
DON P HARGRODER
Closing Date 10/12/10

**OPEN** ℠

p. 7/12

Account Ending 7-22007

| Detail Continued | *Indicates posting date |
| --- | --- |

| | | Amount |
| --- | --- | --- |
| 09/26/10 | AIRTRAN AIRWAYS   ATLANTA   GA | $49.00 |
| | AIRTRAN AIRWAYS | |
| | From:          To:          Carrier:     Class: | |
| | FORT LAUDERDALE FL   ATLANTA GA   FL      QX | |
| |                     GULFPORT MS   FL | |
| | Ticket Number: 33200943204770 | |
| | Passenger Name: MITCHELL/JMR   Date of Departure: 09/26 | |
| | Document Type: MISCELLANEOUS TAX(S)/FEE(S) | |
| 09/26/10 | PARADIES BROWARD #95FT LAUDERDALE    FL | $10.08 |
| | CARD & SOUVENIR STORE | |
| 09/26/10 | MARATHON PETROLEUM CFORT LAUDERDALE   FL | $24.65 |
| | AUTO FUEL DISPENSER | |
| 09/27/10* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | $24.99 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | |
| | TKT NO. 33200943038650 | |
| 09/27/10 | THRIFTY CAR RENTAL FDANIA       FL | $470.58 |
| |         Location          Date | |
| | Rental:   FT. LAUDERDALE INT FL   10/09/23 | |
| | Return:   FT. LAUDERDALE INT FL   10/09/26 | |
| | Agreement Number: JF1507450 | |
| | Renter Name: MITCHELL | |
| 09/27/10 | BASS PRO SHOP Store SPANISH FORT    AL | $305.80 |
| | SPORTING GOODS STORE | |
| 09/27/10 | FELIX'S FISH CAMP  SPANISH FORT    AL | $40.77 |
| | RESTAURANT | |
| | FOOD/BEVERAGE          $32.77 | |
| | TIP                    $8.00 | |
| 09/28/10 | 82525 PRINCE OIL CO 228-385-1052 | $77.69 |
| | 27133014 39531 | |
| | Regular Diesel #2 | |
| | General Merchandise | |
| 09/28/10 | WALGREENS #10909 000DIBERVILLE    MS | $30.00 |
| | 8002892273 | |
| | Description | |
| | REFER TO RECEIPT | |
| 09/28/10 | QUALITY POULTRY & SEBILOXI       MS | $83.43 |
| | 2284320444 | |
| | Description          Price | |
| | FREEZER AND LOCKER    $83.43 | |
| 09/28/10 | SOUTH MISSISSIPPI URDIBERVILLE    MS | $50.00 |
| | 2283540022 | |
| | Description          Price | |
| | MEDICAL SRV/HEALTH    $50.00 | |
| 09/29/10 | CHEVRON BAY FUEL CHEBAY SAINT LOUIS  MS | $39.47 |
| | 0000000000 | |
| | Description          Price | |
| | FUEL/MISCELLANEOUS    $39.47 | |
| 09/29/10 | CHEVRON BAY FUEL CHEBAY SAINT LOUIS  MS | $32.58 |
| | 0000000000 | |
| | Description          Price | |
| | FUEL/MISCELLANEOUS    $32.58 | |

Continued on reverse

DON P HARGRODER                     Account Ending 7-22007                          p. 8/12

**Detail Continued**         *Indicates posting date

|  |  | Amount |
|---|---|---|

(June 2010) CR-E5017

| Date | Description | Amount |
|---|---|---|
| 09/30/10 | SHELL OIL 4453519738LAFAYETTE      LA<br>GAS STATION | $33.44 |
| 09/30/10 | WAL-MART 0531    LAFAYETTE      LA<br>GENERAL MERCHANDISE | $82.66 |
| 10/01/10 | SHUCKERS OYSTER BAR ORANGE BEACH    AL<br>RESTAURANT | $44.58 |
| 10/01/10 | WEST MARINE 00542 00ORANGE BEACH    CA<br>251-981-2750 | $96.76 |
| 10/01/10 | KANGAROO EXPRESS 346HAMMOND      LA<br>9197746700<br>Description        Price<br>FUEL              $99.48 | $99.48 |
| 10/01/10 | SHELL OIL 5754072060BILOXI      MS<br>GAS STATION | $78.85 |
| 10/03/10 | BONEFISH #8502 30680BILOXI      MS<br>2283890202<br>FOOD/BEVERAGE           $92.01<br>TIP                     $15.00 | $107.01 |
| 10/03/10 | BOOKS-A-MILLIO001768BILOXI      MS<br>228-3889338 | $25.63 |
| 10/03/10 | EXXONMOBIL    LOXLEY    AL<br>AUTO FUEL DISPENSER<br>Description<br>GAS/SERVICES | $70.59 |
| 0/03/10 | EXXONMOBIL    LOXLEY    AL<br>00083834 36551<br>MERCH SNAK | $4.33 |
| 0/04/10 | CHEVRON BAY FUEL CHEBAY SAINT LOUIS  MS<br>0000000000<br>Description        Price<br>FUEL/MISCELLANEOUS  $17.09 | $17.09 |
| 0/04/10 | CHEVRON BAY FUEL CHEBAY SAINT LOUIS  MS<br>0000000000<br>Description        Price<br>FUEL/MISCELLANEOUS  $29.98 | $29.98 |
| 0/07/10 | EL RANCHO MEXICAN REBILOXI      MS<br>228-594-6705<br>Description<br>FOOD/BEVERAGE | $51.17 |
| 0/07/10 | KIEF HARDWARE INC 54CUT OFF      LA<br>9853257077<br>Description        Price<br>HARDWARE STORES   $287.62 | $287.62 |
| /07/10 | SHELL OIL 5754221090MATHEWS      LA<br>AUTO FUEL DISPENSER | $75.00 |
| /07/10 | QUIZNOS SUBS #8814 3MATHEWS      LA<br>9855323358<br>Description        Price<br>FAST FOOD RESTAURAN  $11.50 | $11.50 |
| '08/10 | WAL-MART 2715    DIBERVILLE    MS<br>GENERAL MERCHANDISE | $356.68 |



Continued on next page



**Blue Cash® for Business Credit Card**
COURTESY AUTOMOTIVE
DON P HARGRODER
Closing Date 10/12/10



p. 9/12

Account Ending 7-22007

| Detail Continued | *Indicates posting date | Amount |
|---|---|---|
| 10/08/10 | ACADEMY 58 058 GULFPGULFPORT    MS<br>SPORTING GOODS STORE | $931.37 |
| 10/08/10 | WINN-DIXIE #1357 08775299466<br>8775299466<br>Grocery/Pharmacy | $310.06 |
| 10/08/10 | ALABAMA CONSERVATIONMONTGOMERY    AL<br>866-353-3468 | $91.80 |
| 10/08/10 | RUBY TUESDAY #4816 0DIBERVILLE    MS<br>8003250755<br>Description<br>RESTAURANT CHARGES | $29.35 |
| 10/08/10 | ALABAMA CONSERVATIONMONTGOMERY    AL<br>866-353-3468 | $45.90 |
| 10/08/10 | QUALITY POULTRY & SEBILOXI    MS<br>2284320444<br>Description        Price<br>FREEZER AND LOCKER    $211.22 | $211.22 |
| 10/09/10 | MARIE'S 6916    228-388-1021<br>28279047 39532<br>General Merchandise | $5.75 |
| 10/09/10 | MARIE'S 6916    BILOXI    MS<br>228-388-1021<br>Quantity        Description        Price<br>32        Unleaded Regul    $2.99 | $98.05 |
| 10/09/10 | MARIE'S 6916    BILOXI    MS<br>228-388-1021<br>Quantity        Description        Price<br>30        Regular Diesel    $2.92 | $88.79 |
| 10/10/10 | TACO BELL #324032482LAFAYETTE    LA<br>3372375163 | $6.88 |
| 10/11/10 | KANGAROO EXPRESS 346HAMMOND    LA<br>9197746700<br>Description        Price<br>FUEL        $73.20 | $73.20 |
| 10/11/10 | MCELROY'S ON THE BAYOCEAN SPRINGS    MS<br>228-818-4600<br>Description<br>FOOD/BEVERAGE | $35.52 |
| 10/11/10 | QUALITY POULTRY & SEBILOXI    MS<br>2284320444<br>Description        Price<br>FREEZER AND LOCKER    $47.04 | $47.04 |

| Fees | | Amount |
|---|---|---|
| 10/12/10 | DON P HARGRODER        Overlimit Fee | $35.00 |
| **Total Fees for this Period** | | **$35.00** |

Continued on reverse

DON P HARGRODER                                Account Ending 7-22007                                    p. 10/12

## Interest Charged

|  | Amount |
|---|---|
|  | $0.00 |
| Total Interest Charged for this Period |  |

## 2010 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2010 | $70.00 |
| Total Interest in 2010 | $0.00 |
| Includes fees and interest charged for billing periods with closing dates on or after June 25, 2010. |  |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

|  | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 13.24% (v) | $0.00 | $0.00 |
| Cash Advances | 21.24% (v) | $0.00 | $0.00 |
| Total |  |  | $0.00 |

(v) Variable Rate

## Cash Rebate Earnings Summary

**As of SEP 2010 Billing Period**

**DON P HARGRODER**
Account Ending 7-22007

| | Base Cash Rebate | Qualified Spend $ | Cash Rebate $ |
|---|---|---|---|
| Year to Date | OPEN Savings Spend | 457.44 | 9.15 |
| | Everywhere Else | 112,874.80 | 1,203.75 |
| | **Total** | **113,332.24** | **1,212.90** |

| | |
|---|---|
| mportant Rebate Message | Remember to pay at least the minimum payment due, by the payment due date, to avoid Cash Rebate forfeiture. |
| | You will receive your annual Cash Rebate on your February statement as long as your account is in good standing for the prior 12 months. Keep in mind, the more you use your Card, the greater your reward. |
| arn Cash Back Everywhere ou Use the Card | In addition to earning cash rewards on your Card, save even more on your everyday business expenses when you use your Card at FedEx, Courtyard by Marriott®, Hertz®, FedEx Kinko's Office and Print Centers, Hyatt Hotels & Resorts®, and more. To see a complete list of savings partners, visit **opensavings.com.** |

(June 2010) CR-65017



OPEN Savings℠ Summary

Prepared For
DON P HARGRODER
COURTESY AUTOMOTIVE

Account Ending
7-22007

| | Savings this Billing Period | Savings Since January 2010 |
|---|---|---|
| **Ongoing Savings** | $15.32 | $16.63 |

| Offer Description | End Date | Transactions This Period | Savings This Period | Transactions Since Jan 2010 | Savings Since Jan 2010 |
|---|---|---|---|---|---|
| AIRTRAN - 5% OPEN savings on purchases at 1-800-AIRTRAN and airtran.com | Ongoing | $306.40 | $15.32 | $306.40 | $15.32 |
| FEDEX - Ground, Express and International shipments | Ongoing | $0.00 | $0.00 | $26.29 | $1.31 |
| Ongoing Savings Total | | | $15.32 | | $16.63 |

| **Grand Totals** | $15.32 | $16.63 |
|---|---|---|

Full terms and conditions for the offers above are available on your Summary of Accounts online. Log on to www.opensavings.com.
Your OPEN Savings totals are updated daily.

**Other Ways To Save!**

American Express OPEN has secured automatic ongoing discounts with the following partners:
























Enjoy added savings for your business. Learn more at open.com/opensavings

**Advantix Solutions Group**



A leading provider of integrated Telecom Expense Management (TEM) and Mobile Device Management (MDM) solutions for clients both domestic and international. Our services can help your organization save as much as 35% on your mobile and network communications expenses. In addition, our Account Management Program includes premium administrative support with 24x7 helpdesk, monthly billing analysis, plan optimization, asset management and customized reporting solutions.

**Website:**
advantixsolutions.com/amex

**Phone:** 877-606-8574

(CE 114354)

Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.

CHECK CONTROL NO. 222983    ISSUED BY: GUIDRY, BONNIE   COURTESY GMC TRUCK CENTER    PAGE 1C

| INVOICE STOCK NO. | INVOICE DATE | PURCHASE ORDER NO. | COMMENT/V.I.N. | AMOUNT | DISCOUNT/ ACCOUNT NO. | NET AMOUNT |
|---|---|---|---|---|---|---|
| | 052810 | | ACCT 7-22007 | | | 9,656.70 |
| | | | | 222983 | 1*20201 | -9,656.70 |
| | | | | 1016 | 1*30010 | 9,656.70 |
| | | | | TOTAL | 20201 | 9,656.70 |

DETACH AT PERFORATION BEFORE DEPOSITING CHECK

REMITTANCE ADVICE



**COURTESY GMC TRUCK CENTER**

4750 JOHNSTON ST.
LAFAYETTE, LA 70503
(337) 984-1GMC (1462)

HIBERNIA NATIONAL BANK
SHREVEPORT, LOUISIANA

222983 84/487/1111

| DATE |
|---|
| 28MAY10 |

PAY THIS AMOUNT
*******9,656 DOLLARS 70 CENTS

AMOUNT OF CHECK
******9,656.70

1016

COURTESY GMC TRUCK CENTER
CONTROLLED DISBURSEMENT

TO THE ORDER OF

AMERICAN EXPRESS
PO BOX 650448
DALLAS TX 75265-0448

***********************
*** NOT NEGOTIABLE ***
          AUTHORIZED SIGNATURE
***********************
AUTHORIZED SIGNATURE

NON-NEGOTIABLE

FILE COPY

## Blue Cash® for Business
## Credit Card

**Rebate as of APR 2010**
**Billing Statement**
$452.58
For details, see your Cash Rebate Summary in this statement.

Prepared For
DON P HARGRODER
COURTESY AUTOMOTIVE

*10|6*

| Account Number | Closing Date | |
|---|---|---|
| XXXX-XXXXX7-22007 | 05/12/10 | Page 1 of 14 |

| Previous Balance $ | Payment Activity $ | New Activity $ inc. Adjustments and Finance Charges if any | New Balance $ | Minimum Amount Due $ |
|---|---|---|---|---|
| 8,230.13 | -13,230.13 | +14,656.70 | =9,656.70 | 193.00 |

**Payment Due Date**
**06/06/10**
Please refer to page 2 for important information regarding your account

| Credit Line Summary on 05/12/10 | Total Credit Line $ | Available Credit Line $ | Cash Advance Limit $ | Available Cash Limit $ |
|---|---|---|---|---|
| | 14,400.00 | 4,743.30 | 2,900.00 | 2,900.00 |

**IMPORTANT INFORMATION ABOUT THE BILLING STATEMENT.** The payment coupon has changed. To better protect your privacy, your Card account number has been removed from the payment coupon of the billing statement. Please have your Card number available when contacting American Express. To manage your account online or to pay your bill, please visit us at **open.com.** For general servicing or additional contact information, please see the reverse side of this page or call the number on the back of your card.

## Activity
*\* Indicates posting date*

| | | Amount $ |
|---|---|---|
| 04/30/10* | PAYMENT RECEIVED - THANK YOU | -8,230.13 |
| 04/21/10* | PAYMENT RECEIVED - THANK YOU | -5,000.00 |
| **Total of Payment Activity** | | **-13,230.13** |

### New Activity for DON P HARGRODER
Card XXXX-XXXXX7-22007

| | | Amount $ |
|---|---|---|
| 04/19/10* | 5% OPEN Savings at FedEx FEDEX# 870943870346 8709 $25.04 04/07/2010 | -1.25 Credit |
| 04/27/10* | 5% OPEN Savings at FedEx $1.25 04/19/2010 | -0.06 Credit |
| **Total of New Activity for DON P HARGRODER** | | **-1.31** |

### New Activity for CAPT JON MITCHELL
Card XXXX-XXXXX7-21017

| | | |
|---|---|---|
| 05/06/10 | WEST MARINE PRODUCTSFT LAUDERDALE BOAT DEALER | -384.52 Credit |
| 04/10/10 | SHARPIES GRILL AND BBEAUFORT RESTAURANT | 130.98 |

⌄ Please fold on the perforation below, detach and return with your payment ⌄

*Continued on Page 3*



| AMERICAN EXPRESS | Prepared For<br>DON P HARGRODER<br>COURTESY AUTOMOTIVE | Account Number<br>XXXX-XXXXX7-22007 | Closing Date<br>05/12/10 | Page 3 of 14 |

Amount $

## New Activity continued

| 04/11/10 | EJW OUTDOORS    MOREHEAD CITY<br>SPORTING GOODS STORE | 434.17 |
| 04/11/10 | AUTOZONE 2419    MOREHEAD CITY<br>Customer.Service@autozone | 26.37 |
| 04/11/10 | RUBY TUESDAY #4968 0MOREHEAD CITY<br>8003250755<br>Description<br>RESTAURANT CHARGES | 20.38 |
| 04/11/10 | WALGREENS #10434 000MOREHEAD CITY<br>8002892273<br>Description<br>REFER TO RECEIPT | 61.06 |
| 04/11/10 | SHARPIES GRILL AND BBEAUFORT<br>RESTAURANT | 86.12 |
| 04/12/10 | ZINGO EXPRESS #7 422252-838-8850<br>10285012 28516<br>Regular Diesel #2<br>General Merchandise | 14.25 |
| 04/12/10 | FLASH FOODS #104    YULEE<br>GAS STATION | 66.14 |

Quantity — Description
1 — MERCHANDISE
19 — FUEL

| 04/12/10 | EXXONMOBIL 895227938SELMA<br>01014538 27576<br>UNDEFINED MERCHANDISE | 10.63 |
| 04/12/10 | EXXONMOBIL 895217716TIMMONSVILLE<br>GAS STATION<br>Description<br>GAS/SERVICES | 53.20 |
| 04/12/10 | EXXONMOBIL 895227938SELMA<br>AUTO FUEL DISPENSER<br>Description<br>GAS/SERVICES | 44.37 |
| 04/12/10 | DD/BR #330489    QMOREHEAD CITY<br>252-247-4888 | 4.42 |

Continued on Page 4

Please detach here

## Travel Insurance Premium Refund/Credit Form

Please see the back if requesting refunds for TravelAssure, TravelAssure Classic or International Medical Protection. Otherwise, continue below. Please fill out this form to request refunds for travel insurance premiums incurred with the purchase of an airline ticket or a car rental. If you have been charged an insurance premium for one of the reasons listed to the right, please provide the information requested below. Please deduct the total premium refund amount from your total balance due and return this form with your payment. In order to receive a refund, you must fill out this form completely. Failure to do so may result in a delay in processing or a denial of your request.

**Please do not fill out this coupon if you cancelled an airline ticket or a car rental reservation and expect credits for these premiums.** These premiums will be **automatically refunded to you·** any refunded premiums will **appear as credits on your monthly statement.**

### Reasons for Refund/Credit
- Non-fare airline services charge(s) (e.g. excess baggage, itinerary charges, upgrade, or any other non-air transportation charge)
- An uninsured person
- Non-scheduled airline flights  (e.g. private jet)
- Two or more premium charges for same car rental
- Car rental no show
- Other charges unrelated to actual car rental(e.g., gas)
- Car rental in an excluded country
- A vehicle other than a rental car
- Cancelled Trip with non-refundable ticket
- Other reason

Account Number:
XXXX-XXXXX7-22007

| Vendor Name | Ticket/Rental Amount | Ticket Number | Month Billed | No. of Premiums | Program | Total Premium Refund Requested |
|---|---|---|---|---|---|---|
| "Airline" | $374.20 | 001643835 | March | 1 | Travel Delay | $9.95 |
|  |  |  |  |  |  |  |

499911876975450512

Prepared For
DON P HARGRODER
COURTESY AUTOMOTIVE

Account Number
XXXX-XXXXX7-22007

Amount $

## New Activity continued

| Date | Description | | | Amount $ |
|------|------|------|------|------|
| | | | | 175.70 |
| 04/12/10 | WEST MARINE 01280 01MOREHEAD | | | |
| | 252-240-3222 | | | 49.63 |
| 04/12/10 | POINT SOUTH BP 42203POCATALIGO | | | |
| | 843-726-5201 | | | |
| | Quantity | Description | Price | |
| | 16 | Unleaded Regul | 2.99 | 358.55 |
| 04/12/10 | BEAUFORT INN  BEAUFORT | | | |
| | Arrival Date | Departure Date | | |
| | 04/10/10 | 04/12/10 | | |
| | 00000000 | | | 295.38 |
| 04/12/10 | JARRETT BAY BOAT WORBEAUFORT | | | |
| | BOAT DEALER | | | 418.93 |
| 04/12/10 | BASS PRO OUTDOORS ONSPRINGFIELD | | | |
| | SPORTING GOODS STORE | | | 74.90 |
| 04/12/10 | USSPEED COM USSPEED KENNESAW | | | |
| | 770-429-5771 | | | 6.94 |
| 04/12/10 | MCDONALD'S F12924 00YULEE | | | |
| | 4049184125 | | | 8.76 |
| 04/13/10 | SUNSHINE #31 4220345321-267-1878 | | | |
| | 10372033 32775 | | | |
| | General Merchandise | | | 67.81 |
| 04/13/10 | SUNSHINE #31 4220345SCOTTSMOOR | | | |
| | 321-267-1878 | | | |
| | Quantity | Description | Price | |
| | 19 | Regular Diesel | 3.40 | 50.00 |
| 04/13/10 | PILOT 090 00090  FORT PIERCE | | | |
| | GAS STATION | | | 123.04 |
| 04/13/10 | IHG YEEFLPMS  YULEE | | | |
| | Arrival Date | Departure Date | | |
| | 04/12/10 | 04/13/10 | | |
| | 00000000 | | | |
| | LODGING | | | 4.91 |
| 04/13/10 | MCDONALD'S F12924 00YULEE | | | |
| | 4049184125 | | | |

Continued on Page 5

**Premium Refunds for TravelAssure and TravelAssure Classic**-please consult the table below to determine how to process your refund.

| Reason for Refund | How to Process Your Premium Refund for TravelAssure or TravelAssure Classic |
|------|------|
| Reason other than cancelled trip | **(A) You're entitled to a full premium refund.** Please deduct the total premium refund amount from your total balance due and return this form with your payment. Make sure you complete the grid on the front indicating the refunds you're requesting. |
| I Cancelled my trip | **(B) If you don't expect a credit for your airline ticket charge, you're entitled to a partial\* premium refund as follows:**<br>• For TravelAssure, please deduct $10 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, please deduct $8 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of this form indicating the refunds you're requesting, and return it with your payment.<br>**(C) If you expect credit for your airline ticket charge, you don't need to fill this form out.** You'll **automatically** receive partial\* premium refunds once your ticket has been credited on your American Express account. Refunds will appear as credits on your monthly statement. |
| Insurance premium was charged for a non-insurable person | **(D) If you expect credit for your airline ticket charge, you're entitled to a full premium refund as follows:**<br>• For TravelAssure, deduct $18.95 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, deduct $11.95 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of the form indicating the refunds you're requesting, and return it with your payment. Note: you'll **automatically** receive the remainder of your premium refund once your airline ticket has been credited on your American Express account. The remainder refunds will appear as credits on your monthly statement.<br>**(E) If you don't expect a credit for your airline ticket charge, follow the method outlined in section (A) above.** |

**Premium Refunds for International Medical Protection**
Deduct the total premium refund amount you're requesting from the total balance due and return this form with your payment. Please complete the grid on the front indicating the refunds you're requesting. **If you expect a credit for your airline ticket charge, don't fill this form out.** You'll **automatically** receive refunds once your ticket is credited on your American Express account. Refunds will appear as credits on your monthly statement.
**If you have any questions about requesting your refund, please call the number on the back of your** American Express Card.
\* For cancelled trips, refunds aren't given for trip cancellation portion of premium since that coverage already went into effect. You'll receive partial refunds of $10 per TravelAssure and $8 per TravelAssure Classic charge. You can still submit claims to recover nonrefundable trip costs.

AMERICAN EXPRESS

Prepared For
**DON P HARGRODER**
**COURTESY AUTOMOTIVE**

Account Number
XXXX-XXXXX7-22007

Closing Date
05/12/10

Amount $

## New Activity continued

| Date | Description | | Amount |
|------|-------------|--|--------|
| | | | 13.99 |
| 04/13/10 | LESTER'S DINER 32350FORT LAUDERDA RESTAURANT Description FOOD/BEVERAGE | | |
| | | | 49.82 |
| 04/14/10 | SHUCK N DIVE 6500000FORT LAUDERDALE 9544620088 | | |
| | | | 295.00 |
| 04/14/10 | BOAT OWNERS WAREHOUS954-522-7998 JON 33315 AUTO PARTS/ACCESSORIES | | |
| | | | 54.92 |
| 04/14/10 | TEXACO 84 TEXACO 030FORT LAUDERDALE 9545244779 Description     Price FUEL/MISCELLANEOUS   54.92 | | |
| | | | 10.00 |
| 04/14/10 | ULTIMATE CAR WASH ULDANIA AUTO SERVICE | | |
| | | | 172.26 |
| 04/14/10 | BONEFISH #7024 30680FT. LAUDERDALE 9544923266 FOOD/BEVERAGE   142.26 TIP            30.00 | | |
| | | | 9.17 |
| 04/15/10 | SUBWAY    007534FORT LAUDERDA 503-2277600 | | |
| | | | 26.44 |
| 04/15/10 | THE HOME DEPOT 249 6OAKLAND PK 800-326-7990 | | |
| | | | 80.60 |
| 04/15/10 | BOAT OWNERS WAREHOUS954-522-7998 JON 33315 AUTO PARTS/ACCESSORIES | | |
| | | | 49.38 |
| 04/15/10 | CASABLANCA CAFE - FTFORT LAUDERDAL RESTAURANT TIP            10.00 | | |
| | | | 29.98 |
| 04/15/10 | MURPHY'S LAW IRISH PFORT LAUDERDA 954-791-4782 FOOD          23.98 TIP             6.00 | | |
| | | | 20.00 |
| 04/16/10 | FANEUIL ENTERTAINM 5POMPANO BEACH 9549712600 FOOD/BEVERAGE    20.00 | | |
| | | | 66.00 |
| 04/16/10 | FANEUIL ENTERTAINM 5POMPANO BEACH 9549712600 TIP            15.00 | | |
| | | | 81.99 |
| 04/16/10 | WARDS MARINE ELECTRIFT LAUDERDALE BOAT DEALER | | |
| | | | 93.30 |
| 04/16/10 | RENDEZVOUSBAR&GRILL FTLAUDERDALE RESTAURANT FOOD/BEVERAGE    81.30 TIP            12.00 | | |
| | | | 25.58 |
| 04/17/10 | 7-ELEVEN 25420 00072FORT LAUDERDALE 954-463-8241 Description     Price GAS/MSC95 74282042  25.58 | | |
| | | | 7.71 |
| 04/17/10 | WENDY'S #1945    QFORT LAUDERDA 6147643486 Description RESTAURANT CHARGES | | |
| | | | 6.55 |
| 04/17/10 | WENDY'S #1945    QFORT LAUDERDA 6147643486 Description RESTAURANT CHARGES | | |

*Continued on reverse*

Prepared For
**DON P HARGRODER**
**COURTESY AUTOMOTIVE**

Account Number
XXXX-XXXXXX7-22007

Amount $

## New Activity continued

| Date | Description | | Amount |
|------|-------------|--|--------|
| | | | 6.05 |
| 04/17/10 | WENDY'S #1945    QFORT LAUDERDA<br>6147643486<br>Description<br>RESTAURANT CHARGES | | |
| | | | 127.71 |
| 04/17/10 | WINN-DIXIE  #0236 08775299466<br>8775299466<br>Grocery/Pharmacy | | |
| | | | 250.37 |
| 04/17/10 | BOAT OWNERS WAREHOUS954-522-7998<br>JON 33315<br>AUTO PARTS/ACCESSORIES | | |
| | | | 41.32 |
| 04/18/10 | WINN-DIXIE  #0236 08775299466<br>8775299466<br>Grocery/Pharmacy | | |
| | | | 8.44 |
| 04/18/10 | MCDONALD'S HARDWARE FORT LAUDERDAL<br>HARDWARE STORE | | |
| | | | 4.43 |
| 04/18/10 | WENDY'S #1945    QFORT LAUDERDA<br>6147643486<br>Description<br>RESTAURANT CHARGES | | |
| | | | 56.55 |
| 04/18/10 | TEXACO 84 TEXACO 030FORT LAUDERDALE<br>9545244779<br>Description          Price<br>FUEL/MISCELLANEOUS    56.55 | | |
| | | | 29.00 |
| 04/18/10 | RUNWAY 84          FORT LAUDERDA<br>954-467-8484<br>FOOD              24.00<br>TIP                5.00 | | |
| | | | 55.85 |
| 04/19/10 | WAXY O CONNERS    FT LAUDERDALE<br>RESTAURANT<br>FOOD/BEVERAGE      45.85<br>TIP               10.00 | | |
| | | | 6.00 |
| 04/19/10 | LESTER'S DINER 32350FORT LAUDERDA<br>RESTAURANT<br>Description<br>FOOD/BEVERAGE | | |
| | | | 38.85 |
| 04/19/10 | SHUCK N DIVE 6500000FORT LAUDERDALE<br>9544620088<br>TIP                6.00 | | |
| | | | 16.99 |
| 04/19/10 | WALGREENS #4768 0000FT LAUDERDALE<br>8002892273<br>Description<br>REFER TO RECEIPT | | |
| | | | 14.80 |
| 04/19/10 | STOP AND SHOP    FORT LAUDERDA<br>954-523-8633 | | |
| | | | 9.17 |
| 04/20/10 | SUBWAY        007534FORT LAUDERDA<br>503-2277600 | | |
| | | | 84.49 |
| 04/20/10 | CARLOS & PEPES 65000FORT LAUDERDALE<br>9544678335<br>TIP               14.00 | | |
| | | | 33.00 |
| 04/21/10 | WAXY O CONNERS    FT LAUDERDALE<br>RESTAURANT<br>FOOD/BEVERAGE      27.00<br>TIP                6.00 | | |
| | | | 3.37 |
| 04/21/10 | WENDY'S #1945    QFORT LAUDERDA<br>6147643486<br>Description<br>RESTAURANT CHARGES | | |

*Continued  on  next  page*



AMERICAN EXPRESS

Prepared For
DON P HARGRODER
COURTESY AUTOMOTIVE

Account Number
XXXX-XXXXX7-22007

Closing Date
05/12/10

| | | Amount $ |
|---|---|---|

## New Activity continued

| Date | Description | | Amount $ |
|---|---|---|---|
| 04/21/10 | WINN-DIXIE  #0236 08775299466 8775299466 Grocery/Pharmacy | | 23.94 |
| 04/21/10 | CHUCKS STEAK HOUSE 5FORT LAUDERDALE 9547643333 FOOD/BEVERAGE    30.43 TIP    6.00 | | 36.43 |
| 04/22/10 | SPIRIT AIRLINES    MIRAMAR    FL SPIRIT AIRLINES From:         To:         Carrier:    Class: NASSAU BAHAMAS               FORT LAUDERDALE FL   NK    T0 NASSAU BAHAMAS   NK Ticket Number: 00000636563020   Date of Departure: 04/22 Passenger Name: CARTWRIGHT/AMR Document Type: PASSENGER TICKET | | 174.89 |
| 04/22/10 | 7-ELEVEN 25420 00072FORT LAUDERDALE 954-463-8241 Description      Price GAS/MSC95 04162042   19.98 | | 19.98 |
| 04/22/10 | WINN-DIXIE  #0236 08775299466 8775299466 Grocery/Pharmacy | | 117.79 |
| 04/23/10* | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-437-9209 TKT NO. 00000636563020 | | 24.99 |
| 04/23/10 | LAUDERDALE MARINE  FT LAUDERDALE WAREHOUSING & STORAGE | | 777.70 |
| 04/23/10 | TEXACO 84 TEXACO 030FORT LAUDERDALE 9545244779 Description      Price FUEL/MISCELLANEOUS   54.94 | | 54.94 |
| 04/23/10 | RENDEZVOUSBAR&GRILL FTLAUDERDALE RESTAURANT FOOD/BEVERAGE    38.00 TIP    6.00 | | 44.00 |
| 04/24/10 | WENDY'S #1945    QFORT LAUDERDA 6147643486 Description RESTAURANT CHARGES | | 13.22 |
| 04/24/10 | WENDY'S #1945    QFORT LAUDERDA 6147643486 Description RESTAURANT CHARGES | | 2.32 |
| 04/24/10 | PUBLIX #1097 0000010FORT LAUDERDA 8636881188 Description REFER TO RECEIPT | | 193.47 |
| 04/24/10 | WINN-DIXIE  #0236 08775299466 8775299466 Grocery/Pharmacy | | 58.22 |
| 04/25/10 | WEST MARINE PRODUCTSFT LAUDERDALE BOAT DEALER | | 40.52 |
| 04/25/10 | QUARTERDECK CORDOVA FORT LAUDERDALE RESTAURANT FOOD/BEVERAGE    35.23 TIP    10.00 | | 45.23 |

*Continued on reverse*

Prepared For
**DON P HARGRODER**
**COURTESY AUTOMOTIVE**

Account Number
XXXX-XXXXX7-22007

Amount $

## New Activity continued

| | | | Amount $ |
|---|---|---|---|
| | | | 43.58 |
| 04/25/10 | SHUCK N DIVE 6500000FORT LAUDERDALE | | |
| | 9544620088 | | |
| | TIP | 6.00 | |
| | | | 19.04 |
| 04/26/10 | WENDY'S #1945    QFORT LAUDERDA | | |
| | 6147643486 | | |
| | Description | | |
| | RESTAURANT CHARGES | | |
| | | | 109.43 |
| 04/27/10 | PACER MARINE    SARASOTA | | |
| | MARINE SERVICE/SUPPLY | | |
| | | | 127.19 |
| 04/27/10 | RADIO SHACK  189092FT LAUDERDALE | | |
| | 9545226850 | | |
| | | | 34.55 |
| 04/27/10 | PIZZA H012332 300854FT LAUDERDALE | | |
| | 9545239002 | | |
| | | | 1,861.47 |
| 04/27/10 | HOLIDAY INN EXPRESS FT LAUDERDALE | | |
| | Arrival Date       Departure Date | | |
| | 04/13/10            04/26/10 | | |
| | 00000000 | | |
| | LODGING | | |
| | | | 210.98 |
| 04/28/10 | BLUEWATER BOOKS AND FT LAUDERDALE | | |
| | 954-763-6533 | | |
| | | | 227.89 |
| 04/28/10 | BLUEWATER BOOKS AND FT LAUDERDALE | | |
| | 954-763-6533 | | |
| | | | 4.65 |
| 04/28/10 | BIG DADDY'S #8 16302FT LAUDERDALE | | |
| | NON-DURABLE GOODS | | |
| | FOOD | 4.65 | |
| | | | 98.50 |
| 04/28/10 | BOAT OWNERS WAREHOUS954-522-7998 | | |
| | JON 33315 | | |
| | AUTO PARTS/ACCESSORIES | | |
| | | | 51.94 |
| 04/28/10 | SHUCK N DIVE 6500000FORT LAUDERDALE | | |
| | 9544620088 | | |
| | TIP | 8.00 | |
| | | | 52.68 |
| 04/28/10 | WEST MARINE PRODUCTSFT LAUDERDALE | | |
| | BOAT DEALER | | |
| | | | 93.81 |
| 04/28/10 | LMR CUSTOM RODS & TAFT LAUDERDALE | | |
| | 954-525-2592 | | |
| | | | 318.00 |
| 04/29/10 | APOLLO LIGHTING STUDFORT LAUDERDA | | |
| | HARDWARE STORE | | |
| | | | 60.03 |
| 04/29/10 | TEXACO 84 TEXACO 030FORT LAUDERDALE | | |
| | 9545244779 | | |
| | Description       Price | | |
| | FUEL/MISCELLANEOUS   60.03 | | |
| | | | 4.23 |
| 04/29/10 | WENDY'S #1945    QFORT LAUDERDA | | |
| | 6147643486 | | |
| | Description | | |
| | RESTAURANT CHARGES | | |
| | | | 122.65 |
| 04/29/10 | WINN-DIXIE  #0236 08775299466 | | |
| | 8775299466 | | |
| | Grocery/Pharmacy | | |
| | | | 53.73 |
| 04/29/10 | QUARTERDECK CORDOVA FORT LAUDERDALE | | |
| | RESTAURANT | | |
| | FOOD/BEVERAGE | 45.73 | |
| | TIP | 8.00 | |
| | | | 62.82 |
| 04/30/10 | HYDRAULIC SUPPLY FTLFT LAUDERDALE | | |
| | 954-463-6460 | | |
| | | | 4.24 |
| 04/30/10 | MCDONALD'S HARDWARE FORT LAUDERDAL | | |
| | HARDWARE STORE | | |

*Continued on next page*



Prepared For
**DON P HARGRODER**
**COURTESY AUTOMOTIVE**

Account Number
XXXX-XXXXX7-22007

Closing Date
05/12/10

Page 9 of 14

Amount $

## New Activity continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 04/30/10 | MCDONALD'S HARDWARE FORT LAUDERDAL<br>HARDWARE STORE | | 27.36 |
| 04/30/10 | QWIK PACK & SHIP 434FT. LAUDERDAL<br>954-525-0128<br>Description<br>BUSINESS SERVI | | 16.63 |
| 04/30/10 | RADIOSHACK COR189092FT LAUDERDALE<br>954-5226850 | | 19.55 |
| 04/30/10 | MIKES SPORTZONE BAR FT LAUDERDALE<br>957-735-3876<br>FOOD<br>TIP | 50.81<br>10.00 | 60.81 |
| 04/30/10 | LOUISIANA CRAWFISH C318-3790539<br>DIRECT MKTG MISC | | 363.75 |
| 04/30/10 | SLACKERS BAR & GRILLFT LAUDERDALE<br>9545304758<br>FOOD/BEVERAGE<br>TIP | 39.75<br>20.00 | 59.75 |
| 05/01/10 | WINN-DIXIE  #0236 08775299466<br>8775299466<br>Grocery/Pharmacy | | 121.03 |
| 05/01/10 | WINN-DIXIE  #0236 08775299466<br>8775299466<br>Grocery/Pharmacy | | 167.90 |
| 05/01/10 | WENDY'S #1945    QFORT LAUDERDA<br>6147643486<br>Description<br>RESTAURANT CHARGES | | 8.15 |
| 05/01/10 | BONEFISH #7024 30680FT. LAUDERDA<br>9544923266<br>FOOD/BEVERAGE<br>TIP | 105.79<br>15.00 | 120.79 |
| 05/02/10 | PUBLIX #1036 0000010POMPANO BEACH<br>8636881188<br>Description<br>REFER TO RECEIPT | | 67.76 |
| 05/02/10 | PUBLIX #750 00000075OAKLAND PARK<br>9544919330<br>Description<br>REFER TO RECEIPT | | 33.07 |
| 05/03/10 | SUBWAY       007534FORT LAUDERDA<br>503-2277600 | | 9.17 |
| 05/03/10 | MIKES SPORTZONE BAR FT LAUDERDALE<br>957-735-3876<br>FOOD<br>TIP | 49.50<br>8.00 | 57.50 |
| 05/03/10 | WAXY O CONNERS     FT LAUDERDALE<br>RESTAURANT<br>FOOD/BEVERAGE<br>TIP | 50.77<br>10.00 | 60.77 |
| 05/04/10 | BOAT OWNERS WAREHOUS954-522-7998<br>JON 33315<br>AUTO PARTS/ACCESSORIES | | 157.86 |
| 05/04/10 | MENDOL USA INC    FT. LAUDERDAL<br>954-321-9375 | | 385.25 |

*Continued  on  reverse*

Prepared For
**DON P HARGRODER**
**COURTESY AUTOMOTIVE**

Account Number
XXXX-XXXXX7-22007

Amount $

## New Activity continued

| | | | |
|---|---|---|---|
| | | | 24.61 |
| 05/04/10 | CARRABBAS #6022 300PLANTATION | | |
| | 9544232214 | | |
| | FOOD/BEVERAGE | 19.61 | |
| | TIP | 5.00 | |
| | | | 114.10 |
| 05/05/10 | BAHAMASAIR      TULSA      OK | | |
| | BAHAMASAIR | | |
| | From:                     To:              Carrier:        Class: | | |
| | NASSAU BAHAMAS     FORT LAUDERDALE FL     UP         VM | | |
| | NOT AVAILABLE | | |
| | Ticket Number: 11121044835114     Date of Departure: 05/09 | | |
| | Passenger Name: CARTWRIGHT/ALEX | | |
| | Document Type: PASSENGER TICKET | | |
| | | | 420.36 |
| 05/05/10 | WEST MARINE PRODUCTSFT LAUDERDALE | | |
| | BOAT DEALER | | |
| | | | 47.50 |
| 05/05/10 | SHOOTERS WATERFRONT FORT LAUDERDALE | | |
| | 9545663044 | | |
| | FOOD/BEVERAGE | 39.50 | |
| | TIP | 8.00 | |
| | | | 494.44 |
| 05/05/10 | East Coast Battery aFT LAUDERDALE | | |
| | 954-522-2403 | | |
| | | | 401.46 |
| 05/06/10 | BASS PRO OUTDR WRLD DANIA | | |
| | SPORTING GOODS STORE | | |
| | | | 36.45 |
| 05/06/10 | MIKES SPORTZONE BAR FT LAUDERDALE | | |
| | 957-735-3876 | | |
| | FOOD | 30.45 | |
| | TIP | 6.00 | |
| | | | 8.65 |
| 05/06/10 | WENDY'S #1945      QFORT LAUDERDA | | |
| | 6147643486 | | |
| | Description | | |
| | RESTAURANT CHARGES | | |
| | | | 99.80 |
| 05/06/10 | MARTORANOS        HOLLYWOOD | | |
| | 954-321-9533 | | |
| | FOOD | 84.80 | |
| | TIP | 15.00 | |
| | | | 24.99 |
| 05/07/10* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | |
| | TKT NO. 11121044835114 | | |
| | | | 69.63 |
| 05/07/10 | TEXACO 84 TEXACO 030FORT LAUDERDALE | | |
| | 9545244779 | | |
| | Description            Price | | |
| | FUEL/MISCELLANEOUS    69.63 | | |
| | | | 8.78 |
| 05/07/10 | WENDY'S #1945      QFORT LAUDERDA | | |
| | 6147643486 | | |
| | Description | | |
| | RESTAURANT CHARGES | | |
| | | | 294.00 |
| 05/07/10 | LOUISIANA CRAWFISH C318-3790539 | | |
| | DIRECT MKTG MISC | | |
| | | | 189.58 |
| 05/07/10 | WINN-DIXIE  #0236 08775299466 | | |
| | 8775299466 | | |
| | Grocery/Pharmacy | | |
| | | | 91.77 |
| 05/09/10 | PUBLIX #750 00000075OAKLAND PARK | | |
| | 9544919330 | | |
| | Description | | |
| | REFER TO RECEIPT | | |
| | | | 278.38 |
| 05/09/10 | BOAT OWNERS WAREHOUS954-522-7998 | | |
| | JON 33315 | | |
| | AUTO PARTS/ACCESSORIES | | |

*Continued on next page*



AMERICAN EXPRESS

| | | |
|---|---|---|
| Prepared For | Account Number | Closing Date |
| DON P HARGRODER | XXXX-XXXXX7-22007 | 05/12/10 |
| COURTESY AUTOMOTIVE | | |

Page 11 of 14

## New Activity continued

| | | Amount $ |
|---|---|---:|
| | | 8.78 |
| 05/10/10 | WENDY'S #1945     QFORT LAUDERDA<br>6147643486<br>Description<br>RESTAURANT CHARGES | |
| | | 138.39 |
| 05/10/10 | LAUDERDALE MARINA 06FT LAUDERDALE<br>9545238507<br>Description       Price<br>MARINAS-SERVICE/SUP   138.39 | |
| | | 279.59 |
| 05/10/10 | BOAT OWNERS WAREHOUS954-522-7998<br>JON 33315<br>AUTO PARTS/ACCESSORIES | |
| | | 260.63 |
| 05/10/10 | BOAT OWNERS WAREHOUS954-522-7998<br>JON 33315<br>AUTO PARTS/ACCESSORIES | |
| | | 59.76 |
| 05/10/10 | SHUCK N DIVE 6500000FORT LAUDERDALE<br>9544620088<br>TIP                    10.00 | |
| | | 17.13 |
| 05/11/10 | WENDY'S #1945     QFORT LAUDERDA<br>6147643486<br>Description<br>RESTAURANT CHARGES | |
| | | 145.44 |
| 05/11/10 | SLACKERS BAR & GRILLFT LAUDERDALE<br>9545304758<br>FOOD/BEVERAGE       115.44<br>TIP                    30.00 | |
| | | 57.62 |
| 05/11/10 | WEST MARINE PRODUCTSFT LAUDERDALE<br>BOAT DEALER | |
| | | 9.61 |
| 05/11/10 | TEXACO 84 TEXACO 030FORT LAUDERDALE<br>9545244779<br>Description       Price<br>FUEL/MISCELLANEOUS    9.61 | |
| | | 69.21 |
| 05/11/10 | TEXACO 84 TEXACO 030FORT LAUDERDALE<br>9545244779<br>Description       Price<br>FUEL/MISCELLANEOUS   69.21 | |

| | |
|---|---:|
| **Total of New Activity for CAPT JON MITCHELL** | **14,658.01** |
| **Total of New Activity** | **14,656.70** |

| **Finance Charges**<br>Billing days this period: 31 | Average Daily<br>Balance $ | Daily<br>Periodic Rate | Actual **ANNUAL<br>PERCENTAGE<br>RATE** | Nominal **ANNUAL<br>PERCENTAGE<br>RATE** | Periodic<br>**FINANCE<br>CHARGE $** |
|---|---:|---:|---:|---:|---:|
| Purchases | 0.00 | 0.0253% | 0.00% | 9.24% | 0.00 |
| Cash Advances | 0.00 | 0.0582% | 0.00% | 21.24% | 0.00 |
| | | | | | 0.00 |

Certain of the periodic rates and APRs above may be variable. Those rates may vary based upon the prime rate identified in the Wall Street Journal, as described in your Cardmember Agreement as currently in effect.

*Continued on reverse*

Prepared For
**DON P HARGRODER**
**COURTESY AUTOMOTIVE**

Account Number
XXXX-XXXXX7-22007

## Cash Rebate Earnings Summary

**As of APR 2010 Billing Period**

DON P HARGRODER
XXXX-XXXXX7-22007

| | Base Cash Rebate | Qualified Spend $ | Cash Rebate $ |
|---|---|---|---|
| **Year to Date** | OPEN Savings Spend | 25.04 | 0.50 |
| | Everywhere Else | 37,708.06 | 452.08 |
| | **Total** | **37,733.10** | **452.58** |

**Important Rebate Message**

Remember to pay at least the minimum due, by the payment due date, to avoid Cash Rebate forfeiture.

You will receive your annual Cash Rebate on your February statement as long as your account is in good standing for the prior 12 months.  Keep in mind, the more you use your Card, the greater your reward.

**Earn Cash Back Everywhere You Use the Card**

In addition to earning cash rewards on your Card, save even more on your everyday business expenses when you use your Card at FedEx, Delta®, Courtyard by Marriott®, Gateway, Hertz®, FedEx Kinko's Office and Print Centers, Hyatt Hotels & Resorts®, JetBlue®, and more. To see a complete list of savings partners, visit **opensavings.com.**



# OPEN Savings℠ Summary

Prepared For
**DON P HARGRODER**
**COURTESY AUTOMOTIVE**

Account Number
**XXXX-XXXXX7-22007**

| Savings this Billing Period | Savings Since January 2010 |
|---|---|
| **$1.31** | **$1.31** |

## Ongoing Savings

| Offer Description | End Date | Transactions This Period | Savings This Period | Transactions Since Jan 2010 | Savings Since Jan 2010 |
|---|---|---|---|---|---|
| FEDEX - Ground, Express and International shipments | Ongoing | $26.29 | $1.31 | $26.29 | $1.31 |
| Ongoing Savings Total | | | $1.31 | | $1.31 |

| **Grand Totals** | **$1.31** | **$1.31** |
|---|---|---|

Full terms and conditions for the offers above are available on your Summary of Accounts online. Log on to www.opensavings.com.
Your OPEN Savings totals are updated daily.

## Other Ways To Save!

American Express OPEN has secured automatic ongoing discounts with the following partners:

    

    

    

   

Enjoy added savings for your business. Learn more at open.com/opensavings

## Protect Your Assets by Incorporating and Save 20%

Incorporating your business or forming a limited liability company (LLC) protects your personal assets from the debts and liabilities of your business. Package prices start as low as $99 + state fees. Plus, save 20% when you pay with your Business Card. To purchase, or for more information, visit **opensavings.com/bizfilings**

OPEN Savings® is a Business Card benefit that saves you money. Simply use your Business Card at BizFilings and the 20% savings is automatically credited to your Card account. The savings are in addition to other discounts. (CE 113420)

OPEN Savings®: Payment must be made with an American Express® Business Card at the time of purchase–savings will be credited to your account. Other restrictions or limitations may apply. Subject to offer terms and conditions located at **opensavings.com**. Merchant participation and offers are subject to change without notice. BizFilings: Valid on all purchases except franchise tax payments and annual report payments. BizFilings' general disclaimer is available at **http://open.bizfilings.com/disclaimer.htm**

Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.