# IN RE: OIL SPILL by "Deepwater Horizon"

## DIRECT FILING SHORT FORM[1]

Authorized by Order of the Court, Civil Action No. 10 md 2179 Rec. Doc. 982
(Copies of said Order having also been filed in Civil Actions No. 10-8888 and 10-2771)

SECTION: J

**CLAIM IN LIMITATION–JOINDER IN MASTER ANSWER–INTERVENTION AND JOINDER IN MASTER COMPLAINTS – PLAINTIFF/CLAIMANT PROFILE FORM**

JUDGE CARL BARBIER

By submitting this document, I am asserting a claim in *Complaint and Petition of Triton Asset Leasing Gmbh, et al.*, No. 10-2771; adopt and incorporate the Master Answer [Rec. Doc. 244] to the *Complaint and Petition of Triton Asset Leasing Gmbh, et al.*, in No. 10-2771; and/or intervene into, join and otherwise adopt the Master Complaint [Rec. Doc. 879] for private economic losses ("B1 Bundle") filed in MDL No. 2179 (10 md 2179); and/or intervene into, join and otherwise adopt the Master Complaint [Rec. Doc. 881] for post-explosion injuries ("B3 Bundle") filed in MDL No. 2179 (10 md 2179).

| Last Name | First Name | Middle Name/Maiden | Suffix |
|---|---|---|---|
| Ladd | Lucy | L. | |

| Phone Number | E-Mail Address |
|---|---|
| 251-454-6693 | forgdog3@aol.com |

| Address | City / State / Zip |
|---|---|
| P.O. Box 1425 | Point Clear, AL 36564 |

| INDIVIDUAL CLAIM ☐ | BUSINESS CLAIM ☑ |
|---|---|
| Employer Name | Business Name |
| | Lucy L. Charters, L.L.C. |
| Job Title / Description | Type of Business |
| | Charter Boat Fishing Company |
| Address | Address |
| | Romar Marina |
| City / State / Zip | City / State / Zip |
| | Orange Beach, AL |
| Last 4 digits of your Social Security Number | Last 4 digits of your Tax ID Number |
| | 1432 |

| Attorney Name | Firm Name |
|---|---|
| Mary Beth Mantiply | same |
| Address | City / State / Zip |
| P.O. Box 862 | Montrose, AL 36559 |
| Phone Number | E-Mail Address |
| (251) 625-4040 | mantiply2@aol.com |

| Claim filed with BP?  YES ☐  NO ☐ | Claim Filed with GCCF?   YES ☑   NO ☐ |
|---|---|
| If yes, BP Claim No.: | If yes, Claimant Identification No.: 6866124149167 |

**Claim Type (Please check all that apply):**

| | |
|---|---|
| ☑ Damage or destruction to real or personal property | ☐ Fear of Future Injury and/or Medical Monitoring |
| ☐ Earnings/Profit Loss | ☐ Loss of Subsistence use of Natural Resources |
| ☐ Personal Injury/Death | ☐ Removal and/or clean-up costs |
| | ☐ Other: |

---

[1] This form should be filed with the U.S. District Court for the Eastern District of Louisiana in New Orleans, Louisiana in Civil Action No. 10-8888. While this Direct Filing Short Form is to be filed in CA No. 10-8888, by prior order of the Court, (Rec. Doc. 246, C.A. No. 10-2771 and Rec. Doc. 982 in MDL 2179), the filing of this form in C.A. No. 10-8888 shall be deemed to be simultaneously filed in C.A. 10-2771 and MDL 2179. Plaintiff Liaison Counsel, after being notified electronically by the Clerk of Court of the filing of this Short Form, shall promptly serve this form through the Lexis Nexis service system on Defense Liaison.

1

*The filing of this Direct Filing Short Form shall also serve in lieu of the requirement of a Plaintiff to file a Plaintiff Profile Form.*

**Brief Description:**

1. For earnings/profit loss, property damage and loss of subsistence use claims, describe the nature of the injury. For claims involving real estate/property, include the property location, type of property (residential/commercial), and whether physical damage occurred. For claims relating to fishing of any type, include the type and location of fishing grounds at issue.

Attached is the description and documentation for losses incurred for Lucy L. Charters, a recreational charter fishing business operating out of the Orange Beach, AL Romar Marina, which were incurred from May 1 through July 31 of 2010. Additional supporting documents will be filed for losses sustained after July 31, 2010 as soon as Plaintiff's CPA firm completes the calculation of same.

2. For personal injury claims, describe the injury, how and when it was sustained, and identify all health care providers and employers 2008 to present and complete authorization forms for each.

3. For post-explosion claims related to clean-up or removal, include your role in the clean-up activities, the name of your employer, and where you were working.

2

*The filing of this Direct Filing Short Form shall also serve in lieu of the requirement of a Plaintiff to file a Plaintiff Profile Form.*

**Brief Description:**

1.  For earnings/profit loss, property damage and loss of subsistence use claims, describe the nature of the injury. For claims involving real estate/property, include the property location, type of property (residential/commercial), and whether physical damage occurred. For claims relating to fishing of any type, include the type and location of fishing grounds at issue.

    Attached is the description and documentation for losses incurred for Lucy L. Charters, a recreational charter fishing business operating out of the Orange Beach, AL Romar Marina, which were incurred from May 1 through July 31 of 2010. Additional supporting documents will be filed for losses sustained after July 31, 2010 as soon as Plaintiff's CPA firm completes the calculation of same.

2.  For personal injury claims, describe the injury, how and when it was sustained, and identify all health care providers and employers 2008 to present and complete authorization forms for each.

3.  For post-explosion claims related to clean-up or removal, include your role in the clean-up activities, the name of your employer, and where you were working.

2

**Please check the box(es) below that you think apply to you and your claims:**
**Non-governmental Economic Loss and Property Damage Claims (Bundle B1)**

☐ 1. Commercial fisherman, shrimper, crabber, or oysterman, or the owner and operator of a business involving fishing, shrimping, crabbing or oystering.

☐ 2. Seafood processor, distributor, retail and seafood market, or restaurant owner and operator, or an employee thereof.

■ 3. Recreational business owner, operator or worker, including a recreational fishing business, commercial guide service, or charter fishing business who earn their living through the use of the Gulf of Mexico.

☐ 4. Commercial business, business owner, operator or worker, including commercial divers, offshore oilfield service, repair and supply, real estate agents, and supply companies, or an employee thereof.

☐ 5. Recreational sport fishermen, recreational diver, beachgoer, or recreational boater.

☐ 6. Plant and dock worker, including commercial seafood plant worker, longshoreman, or ferry operator.

☐ 7 Owner, lessor, or lessee of real property alleged to be damaged, harmed or impacted, physically or economically, including lessees of oyster beds.

☐ 8. Hotel owner and operator, vacation rental owner and agent, or all those who earn their living from the tourism industry.

☐ 9. Bank, financial institution, or retail business that suffered losses as a result of the spill.

☐ 10. Person who utilizes natural resources for subsistence.

☐ 11. Other: _____

**Post-Explosion Personal Injury, Medical Monitoring, and Property Damage Related to Cleanup (Bundle B3)**

☐ 1. Boat captain or crew involved in the Vessels of Opportunity program.

☐ 2. Worker involved in decontaminating vessels that came into contact with oil and/or chemical dispersants.

☐ 3. Vessel captain or crew who was not involved in the Vessels of Opportunity program but who were exposed to harmful chemicals, odors and emissions during post-explosion clean-up activities.

☐ 4. Clean-up worker or beach personnel involved in clean-up activities along shorelines and intercoastal and intertidal zones.

☐ 5. Resident who lives or works in close proximity to coastal waters.

☐ 6. Other: _____

Both BP and the Gulf Coast Claims Facility ("GCCF") are hereby authorized to release to the Defendants in MDL 2179 all information and documents submitted by above-named Plaintiff and information regarding the status of any payment on the claim, subject to such information being treated as "Confidential Access Restricted" under the Order Protecting Confidentiality (Pre-Trial Order No. 11), and subject to full copies of same being made available to both the Plaintiff (or his attorney if applicable) filing this form and PSC through Plaintiff Liaison Counsel.

_____
Claimant or Attorney Signature

Mary Beth Mantiply
Print Name

March 31, 2011
Date

*The filing of this Direct Filing Short Form shall also serve in lieu of the requirement of a Plaintiff to file a Plaintiff Profile Form.*

**Lucy L Charters, LLC**

**BP Claim No. 6866124149167**
**Calculation of Lost Business Income**

Claim Number: 6866124149167

## BP DEEP HORIZON OIL SPILL CLAIM FORM

I.   Claimant information:
      Claim Number: 6866124149167
      Name: Lucy L Charters, L.L.C.
      Address: P.O. Box 1425, Point Clear, Alabama 36564
      Stockholders: John F. Ladd, Jr. and Lucy L. Ladd
      Telephone: (O) 251-454-6693
      Preferred number to reach claimant: (O) 251-454-6693
      E-mail address: frogdog3@aol.com

II.  Type of claim: Loss of Business Income

III. Claim periods:  May 1-31, 2010
                  June 1-30, 2010
                  July 1-31, 2010

IV.  Type and location of property:
      Charter Boat Fishing Company
      Romar Marina
      Orange Beach, AL

V.   Reason for claim:
      Since the Deepwater Horizon oil spill on April 20, 2010, the world has been focused on the oil leak. Though it took weeks after the explosion, the oil finally arrived on the Alabama Gulf Coast. The spill has taken its toll on fisherman and boat owners on the Alabama Gulf Coast. As state and federal fishing waters in and around the Orange Beach area have been entirely closed, the Company has had the opportunity to earn minimal income. The loss in business income due to the oil spill and the effects it has had on boating and fishing on the Gulf Coast is the reason for this claim. See the attached information for support.

      In accordance with the Gulf of Mexico response on the BP website (www.bp.com), the Claimant herein makes its claim for loss of business income from the operations of Lucy L Charters, L.L.C. The Claimant has filed no other claim with any other Defendant with the oil spill nor with an Insurance Company.

      The claim will be an ongoing claim and is not limited to the above periods. Subsequent monthly claims will be filed as needed.

VI.  Net claim for loss of revenue, including accounting fees: $35,066

Claim Number: 6866124149167

To the best of my knowledge and belief, the above information and attachments are true and correct. For additional information or questions about this claim, please contact Robert J. Houston at (251)473-5550.

_Lucy L Ladd_
Lucy L. Ladd, Member
Lucy L Charters, L.L.C.

Date _8/14/10_

6866124149167



**RUSSELL THOMPSON
BUTLER & HOUSTON, LLP**

CERTIFIED PUBLIC ACCOUNTANTS

August 11, 2010

LOUIS G. RUSSELL, CPA
MICHAEL C. THOMPSON, CPA, CCIFP
JAMES D. BUTLER, CPA, CVA
ROBERT J. HOUSTON, CPA, CFP
GLENN W. BROWN, III, CPA, CFFA
WILLIAM M. KELL, CPA, CVA
CAROLYN F. MCKEAN, CPA
BRILEY E. SHIRAH, CPA
GIGI W. LOTT, CPA, CCIFP

Mrs. Lucy L. Ladd
Lucy L. Charters, L.L.C.
P.O. Box 1425
Point Clear, AL 36564

RE:   BP Claim No: 6866124149167
      Calculation of Lost Income or
      Earning Capacity

Dear Neno:

This letter authorizes Robert J. Houston of Russell Thompson Butler and Houston, LLP to communicate and exchange information relating to your claims with BP PLC adjusters on your behalf.  However, no acceptance of any claim decisions or offers from BP PLC will be made on your behalf.

If the above agreement meets with your approval, please sign and date below.  Please retain a copy of your files.

Very truly yours,

*Robert J. Houston*

Robert J. Houston
Russell Thompson Butler & Houston, LLP

Accepted by:

Name _____ Title _G-M_____ Date _8/14/10_

• MOBILE •
3605 SPRINGHILL BUSINESS PARK • MOBILE, ALABAMA 36608
P.O. BOX 70106 • MOBILE, ALABAMA 36670
TEL: 251-473-5550 • FAX: 251-473-8026
WWW.RTBH.COM

• FAIRHOPE •
7530 PARKER ROAD, SUITE 150 • FAIRHOPE, ALABAMA 36532
TEL:  251-928-9300 • FAX:  251-928-8833
WWW.RTBH.COM

MEMBER, PRIVATE COMPANIES PRACTICE SECTION, AMERICAN INSTITUTE OF CPAS, ALABAMA SOCIETY OF CPAS

6866124149167

**LUCY L CHARTERS, L.L.C.**
**CALCULATION OF LOST BUSINESS INCOME**
**DATE OF LOSS - APRIL 20, 2010**
**SUMMARIZED CLAIM MAY 1 - JULY 31, 2010**
**CLAIM NO. 6866124149167**

| | | |
|---|---|---:|
| CLAIM FOR MAY | $ | 14,564 |
| CLAIM FOR JUNE | | 17,851 |
| CLAIM FOR JULY | | 13,649 |
| ACCOUNTING FEES FOR CALCULATION OF LOST INCOME | | 4,500 |
| TOTAL CLAIM | $ | 50,564 |
| LESS:  AMOUNTS PREVIOUSLY RECEIVED BY CLAIMANT | | 15,500 |
| NET CLAIM TOTAL | $ | 35,064 |

6866124149167

**LUCY L CHARTERS, LLC.**
**CALCULATION OF LOST BUSINESS INCOME**
**DATE OF LOSS - APRIL 20, 2010**
**PERIOD OF INTERRUPTION - MAY 1 – MAY 31, 2010**
**CLAIM NO. 6866124149167**

|  | EXPECTED RESULTS | ACTUAL RESULTS | CLAIM |
|---|---|---|---|
| **GROSS SALES** | $ 14,775 | $ - | $ 14,775 |
| **COST OF GOODS SOLD** |  |  |  |
| Purchased merchandise | - | - | - |
| **GROSS PROFIT** | 14,775 | - | 14,775 |
| **OPERATING EXPENSES** |  |  |  |
| Advertising | 607 | 180 | 427 |
| Credit Card Fees | 320 | 129 | 191 |
| Communications | 115 | 200 | (85) |
| Depreciation & Amortization | 8,126 | 8,126 | - |
| Food and Ice | 108 | - | 108 |
| Fuel Expense | 967 | - | 967 |
| Insurance | 695 | 708 | (13) |
| Office Supplies and Expenses | 31 | - | 31 |
| Professional Fees | - | 1,975 | (1,975) |
| Repairs and Maintenance | 1,849 | 2,248 | (399) |
| Stall Rent Expense | 578 | 440 | 138 |
| Taxes and Licenses | 857 | 201 | 656 |
| Travel | 259 | - | 259 |
| Equipment & Bait | - | 34 | (34) |
| Membership Dues | - | 60 | (60) |
| **TOTAL** | 14,512 | 14,301 | 211 |
| **OPERATING INCOME** | 263 | (14,301) | 14,564 |
| **LOST BUSINESS INCOME** |  |  | 14,564 |

6866124149167

## LUCY L CHARTERS, L.L.C.
### CALCULATION OF LOST BUSINESS INCOME
### DATE OF LOSS - APRIL 20, 2010
### PERIOD OF INTERRUPTION - JUNE 1 – JUNE 30, 2010
### CLAIM NO. 6866124149167

|  | EXPECTED RESULTS | ACTUAL RESULTS | CLAIM |
|---|---|---|---|
| **GROSS SALES** | $   17,315 | $      - | $   17,315 |
| **COST OF GOODS SOLD** |  |  |  |
| Purchased merchandise | - | - | - |
| **GROSS PROFIT** | 17,315 | - | 17,315 |
| **OPERATING EXPENSES** |  |  |  |
| Advertising | 668 | 150 | 518 |
| Credit Card Fees | 352 | - | 352 |
| Communications | 127 | 200 | (73) |
| Depreciation & Amortization | 8,126 | 8,126 | - |
| Food and Ice | 119 | - | 119 |
| Fuel Expense | 1,064 | 780 | 284 |
| Insurance | 695 | 708 | (13) |
| Office Supplies and Expenses | 34 | - | 34 |
| Professional Fees | - | - | - |
| Repairs and Maintenance | 2,034 | 3,675 | (1,641) |
| Stall Rent Expense | 578 | 440 | 138 |
| Taxes and Licenses | 49 | 402 | (353) |
| Travel | 285 | - | 285 |
| Equipment & Bait | - | 186 | (186) |
| Membership Dues | - | - | - |
| **TOTAL** | 14,131 | 14,667 | (536) |
| **OPERATING INCOME** | 3,184 | (14,667) | 17,851 |
| **LOST BUSINESS INCOME** |  |  | 17,851 |

6866124149167

**LUCY L CHARTERS, L.L.C.**
**CALCULATION OF LOST BUSINESS INCOME**
**DATE OF LOSS - APRIL 20, 2010**
**PERIOD OF INTERRUPTION - JULY 1 — JULY 31, 2010**
**CLAIM NO. 6866124149167**

| | EXPECTED RESULTS | ACTUAL RESULTS | CLAIM |
|---|---|---|---|
| **GROSS SALES** | $   18,945 | $   1,485 | $   17,460 |
| | | | |
| **COST OF GOODS SOLD** | | | |
|   Purchased merchandise | - | - | - |
| | | | |
| **GROSS PROFIT** | 18,945 | 1,485 | 17,460 |
| | | | |
| **OPERATING EXPENSES** | | | |
|   Advertising | 735 | 20 | 715 |
|   Credit Card Fees | 387 | - | 387 |
|   Communications | 139 | 200 | (61) |
|   Depreciation & Amortization | 8,126 | 8,126 | - |
|   Food and Ice | 131 | - | 131 |
|   Fuel Expense | 1,170 | - | 1,170 |
|   Insurance | 695 | 708 | (13) |
|   Office Supplies and Expenses | 38 | - | 38 |
|   Professional Fees | - | 100 | (100) |
|   Repairs and Maintenance | 2,238 | 659 | 1,579 |
|   Stall Rent Expense | 578 | 690 | (112) |
|   Taxes and Licenses | - | 170 | (170) |
|   Travel | 313 | - | 313 |
|   Equipment & Bait | - | 66 | (66) |
|   Membership Dues | - | - | - |
| | | | |
|   **TOTAL** | 14,550 | 10,739 | 3,811 |
| | | | |
| **OPERATING INCOME** | 4,395 | (9,254) | 13,649 |
| | | | |
| **LOST BUSINESS INCOME** | | | 13,649 |

6866124149167



**RUSSELL THOMPSON
BUTLER & HOUSTON, LLP**

CERTIFIED PUBLIC ACCOUNTANTS

| | |
|---|---|
| **Invoice Date:** | August 12, 2010 |
| **Invoice Number:** | 00138837 |
| **Client Number:** | 99024 0 |

Lucy L. Charters, LLC-Oil Spill
P. O. Box 1425
Point Clear, AL 36564

Bill for calculating Lost Business Income for May, June and July 2010 in connection with BP Oil Spill Claim and assistance provided in preparing BP Oil Spill Claim          $    4,500.00

**Total Invoice Amount**          $    4,500.00

• MOBILE •
3605 SPRINGHILL BUSINESS PARK • MOBILE, ALABAMA 36608
P.O. BOX 70106 • MOBILE, ALABAMA 36670
TEL: 251-473-5550 • FAX: 251-473-8026
WWW.RTBH.COM

• FAIRHOPE •
7530 PARKER ROAD, SUITE 150 • FAIRHOPE, ALABAMA 36532
TEL: 251-928-9300 • FAX: 251-928-8833
WWW.RTBH.COM

MEMBER, PRIVATE COMPANIES PRACTICE SECTION, AMERICAN INSTITUTE OF CPAs, ALABAMA SOCIETY OF CPAs

Claim No. 6866124149167

Lucy L Charters, L.L.C.
## CALCULATION OF LOST BUSINESS INCOME
METHODOLOGY

Russell, Thompson, Butler & Houston, LLP (RTBH) was engaged by Lucy L Charters, L.L.C. (Lucy L Charters) to assist in calculating their lost business income due to the BP Oil Spill, which began on April 20, 2010.

RTBH first began by projecting the revenues and expenses for the period May 1-December 31, 2010. RTBH used monthly results of operations to determine the seasonality of the business. Based on this analysis, the business is highly seasonal with the majority of revenue being earned in the months of May through September. Attached you will find the information supporting this claim.

Revenues for May were projected based on bookings which the Company had already secured prior to the BP Oil Spill. The revenues for June and July were calculated as increasing by the amount listed on the calendar with an adjustment of an additional $5,000 and $7,500 for June and July respectively. This is due to the seasonality of the charter boat business which typically experiences increases in sales throughout the summer months of June and July as compared to May. These sales never had a chance to occur as all fishing waters around the Orange Beach, Alabama area were closed due to the BP Oil Spill.

In regards to projected expenses for May 2010, variable expenses were projected to increase by 15% as compared to May 2009. The increase in these expenses is reasonable given the fact that the Company would have been experiencing much higher sales in May 2010 as compared to May 2009. The variable expenses for June and July were then projected to increase by 10% month over month as compared to May 2010. The 10% increase was used in order to maintain consistency with the increase in sales during June and July 2010. Additionally, expenses that are fixed to Lucy L Charters were not projected to experience an increase. The following are fixed expenses to the Company: depreciation and amortization, insurance, stall rent, taxes and licenses. One additional item to note with regards to the Company's stall rent expense is that a permanent increase of $250 was charged to the Company beginning in July 2010.

Please note that 2010 monthly depreciation for Lucy L Charters is approximately $15,000 less on a monthly basis as compared to 2009. This is the result of the Company's purchase of the "Lucy L", an off-shore fishing vessel in 2009. This purchase was allowed the 50% of cost depreciation in its first year of service in accordance with Internal Revenue Code Section 168(h). Additionally, the Company purchased the "Crab Claw", an off-shore fishing vessel, at the beginning of 2010. This vessel will be allowed the same 50% of cost depreciation in 2010, in accordance with IRC Section 168(h) referenced above. Accordingly, please note from the attached depreciation schedules that depreciation expense on a monthly basis during 2010 is approximately $15,000 less than the monthly depreciation expense taken by the Company during 2009.

6866124149167

Projected income statements were prepared for each month and actual results were compared to the projected results to provide lost business income before adjustments.

Finally, please note the attached detail from Google AdWords statistics. In May 2010, Lucy L Charters experienced 289 clicks on its website, but in June 2010 the Company experienced only 15 clicks on its website. This severe decline in website visits encapsulates the economic hardship brought upon Lucy L Charters as a result of the BP Oil Spill.

Claimant Number

**Claim Number: 6866124149167**

## LUCY L CHARTERS, L.L.C.

Lucy L Charters, L.L.C. (Lucy L Charters) was formed in April 2009 by John and Lucy Ladd. The company operates primarily as an off-shore charter boat fishing organization. Additionally, the company serves in capacities such as on-shore fishing and leisure boat trips. The company started strong in 2009 and had quickly built a reputation as one of the premier charter boat organizations located along the Alabama Gulf Coast. Consequently, the company had numerous trip bookings before the BP Oil Spill on April 20, 2010. During what would have been the peak months in a highly seasonal charter boat fishing industry, the company was forced to cancel its bookings due to the closing of all fishing waters in the Gulf of Mexico. Moreover, no boats of any kind were allowed to leave Romar Marina in Orange Beach, Alabama, which is where the Company's boats are docked. The BP Oil Spill caused significant economic damage to Lucy L Charters by inhibiting the company from operating in any form or fashion during the peak business months of the summer, during a time when the company would have earned the majority of its revenues for the entire 2010 year.

Business Entity Details



Home     Government Records     Business Entities     Search     Details

## Business Entity Details

| Lucy L Charters, L.L.C. | |
|---|---|
| Entity ID Number | 432 - 783 |
| Entity Type | Domestic Limited Liability |
| Principal Address | POINT CLEAR, AL |
| Status | Exists |
| Place of Formation | Baldwin County |
| Formation Date | 4-13-2009 |
| Registered Agent | LADD, JOHN F JR<br>6436 CO RD 32<br>POINT CLEAR, AL 36564 |
| Nature of Business | LEASE/OPERATE WATERCRAFT FOR RECREATIONAL/COMMERCIAL PURPOSES |
| Capital Authorized | |
| Capital Paid In | |
| **Members** | |
| Member Name | LADD, JOHN F JR |
| Member Name | LADD, LUCY H |
| **Annual Reports** | |
| Report Year | 2010 |

Browse Results     New Search

P.O. Box 5616
Montgomery, AL 36103-5616

Alabama Directory | Media | Online Services | Alabama.gov
Statements/Policies | Alerts | Survey/Comments | Feeds | Contact Us

Phone: (334) 242-7200
Fax:  (334) 242-4993

http://arc-sos.state.al.us/cgi/corpdetail.mbr/detail?corp=432783&page=name&file=          8/11/2010

Business Entity Details - Annual Report



Home     Government Records     Business Entities     Search
Details     Annual Report

## Business Entity Annual Report - 2010

| Lucy L Charters, L.L.C. | |
|---|---|
| Entity ID Number | 432 - 783 |
| Telephone Number | 0-0-0 |
| Date Proccessed by Revenue | 4-28-2010 |
| Reporting Address | LUCY L CHARTERS LLC 6436 COUNTY ROAD 32 PO BOX 1425 POINT CLEAR, AL 36564-1425 |
| Agent as Reported | LADD, JOHN F JR 6436 CO RD 32 POINT CLEAR, AL 36564 |
| President | |
| Secretary | |
| General Business | LEASE/OPERATE WATERC |

Detail Page     New Search

Browse Results

P.O. Box 5616
Montgomery, AL 36103-5616

Alabama Directory | Media | Online Services | Alabama.gov
Statements/Policies | Alerts | Survey/Comments | Feeds | Contact Us

Phone: (334) 242-7200
Fax: (334) 242-4993

6866124149167

| Form **1065** | **U.S. Return of Partnership Income** | OMB No. 1545-0099 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2009, or tax year beginning _____ , ending _____ | **2009** |

| A Principal business activity | Use the IRS label. Other- wise, print or type. | Name of partnership | D Employer identification number |
|---|---|---|---|
| BOAT CHARTERS | | LUCY L CHARTERS, L.L.C. | 1432 |
| B Principal product or service | | Number, street, and room or suite no. If a P.O. box, see the instructions. | E Date business started |
| BOAT | | P.O. BOX 1425 | 04/13/2009 |
| C Business code number | | City or town, state, and ZIP code | F Total assets |
| 812990 | | POINT CLEAR          AL  36564 | $ 172,249. |

G Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change (5) ☐ Amended return
    (6) ☐ Technical termination - also check (1) or (2)
H Check accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶ _____
I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶  2
J Check if Schedules C and M-3 are attached ........................................................................ ☐

**Caution.** Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| Income | 1 a Gross receipts or sales | 1a | 8,732. | |
| | b Less returns and allowances | 1b | | 1c  8,732. |
| | 2 Cost of goods sold (Schedule A, line 8) | | | 2 |
| | 3 Gross profit. Subtract line 2 from line 1c | | | 3  8,732. |
| | 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | 4 |
| | 5 Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 |
| | 6 Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 |
| | 7 Other income (loss) (attach statement) | | | 7 |
| | 8 Total income (loss). Combine lines 3 through 7 | | | 8  8,732. |
| Deductions (see the instructions for limitations) | 9 Salaries and wages (other than to partners) (less employment credits) | | | 9 |
| | 10 Guaranteed payments to partners | | | 10 |
| | 11 Repairs and maintenance | | | 11  14,137. |
| | 12 Bad debts | | | 12 |
| | 13 Rent | | | 13 |
| | 14 Taxes and licenses               SEE STATEMENT 1 | | | 14  2,221. |
| | 15 Interest | | | 15 |
| | 16 a Depreciation (if required, attach Form 4562) | 16a | 210,065. | |
| | b Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c  210,065. |
| | 17 Depletion (Do not deduct oil and gas depletion.) | | | 17 |
| | 18 Retirement plans, etc. | | | 18 |
| | 19 Employee benefit programs | | | 19 |
| | 20 Other deductions (attach statement)           SEE STATEMENT 2 | | | 20  23,320. |
| | 21 Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | | 21  249,743. |
| | 22 Ordinary business income (loss). Subtract line 21 from line 8 | | | 22  -241,011. |

| Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer shown below (see instr.)? ☒ Yes ☐ No |
|---|---|---|---|
| | ▶ _____<br>Signature of general partner or limited liability company member manager | ▶ _____<br>Date | |

| Paid Preparer's Use Only | Preparer's signature | ROBERT J. HOUSTON | Date 02/17/10 | Check if self-employed ☐ | Preparer's SSN or PTIN P00473965 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | RUSSELL THOMPSON BUTLER & HOUSTON, LLP<br>P. O. BOX 70106<br>MOBILE, AL  36670 | | EIN 63-0965059 | |
| | | | | Phone no. (251)473-5550 | |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.          Form **1065** (2009)

911001
12-15-09   LHA

6866124149167

Form 1065 (2009)  LUCY L CHARTERS, L.L.C.                    1432  Page 2

## Schedule A  Cost of Goods Sold (see the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement) | 5 | |
| 6 | Total. Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9 a  Check all methods used for valuing closing inventory:

(i) ☐ Cost as described in Regulations section 1.471-3

(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

(iii) ☐ Other (specify method used and attach explanation) ▶

b  Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ........ ▶ ☐

c  Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ........ ▶ ☐

d  Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ........ ☐ Yes ☐ No

e  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ........ ☐ Yes ☐ No
If "Yes," attach explanation.

## Schedule B  Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| a | ☐ Domestic general partnership  b ☐ Domestic limited partnership | | |
| c | ☒ Domestic limited liability company  d ☐ Domestic limited liability partnership | | |
| e | ☐ Foreign partnership  f ☐ Other ▶ | | |
| 2 | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? | | X |
| 3 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| 4 | At the end of the tax year, did the partnership: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

b  Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ........ X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Form **1065** (2009)

911011
12-15-09

6866124149167

Form 1065 (2009)  LUCY L CHARTERS, L.L.C.                                    1432   Page **3**

| | | Yes | No |
|---|---|---|---|
| 5 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 6 | Does the partnership satisfy all four of the following conditions? | | |
| a | The partnership's total receipts for the tax year were less than $250,000. | | |
| b | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| d | The partnership is not filing and is not required to file Schedule M-3 | X | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| 9 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 10 | At any time during calendar year 2009, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. If "Yes," enter the name of the foreign country. ▶ | | X |
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding a section 754 election. | | X |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than entities wholly-owned by the partnership throughout the tax year) ▶ ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ▶ | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | |

**Designation of Tax Matters Partner** (see instructions)
Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ JOHN F LADD, JR | Identifying number of TMP | 8220 |
|---|---|---|
| If the TMP is an entity, name of TMP representative ▶ | Phone number of TMP ▶ | |
| Address of designated TMP ▶ P.O. BOX 725 POINT CLEAR, AL 36564 | | |

Form **1065** (2009)

911021
12-15-09

3

6866124149167

Form 1065 (2009)   LUCY L CHARTERS, L.L.C.                    ...1432   Page 4

| Schedule K | Partners' Distributive Share Items | | | | Total amount |
|---|---|---|---|---|---|
| | 1 Ordinary business income (loss) (page 1, line 22) | | | 1 | -241,011. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | | | 2 | |
| | 3 a Other gross rental income (loss) | 3a | | | |
| | b Expenses from other rental activities (attach statement) | 3b | | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | | | 3c | |
| | 4 Guaranteed payments | | | 4 | |
| | 5 Interest income | | | 5 | |
| | 6 Dividends: a Ordinary dividends | | | 6a | |
| | b Qualified dividends | 6b | | | |
| | 7 Royalties | | | 7 | |
| | 8 Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | | 8 | |
| | 9 a Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | | 9a | |
| | b Collectibles (28%) gain (loss) | 9b | | | |
| | c Unrecaptured section 1250 gain (attach statement) | 9c | | | |
| | 10 Net section 1231 gain (loss) (attach Form 4797) | | | 10 | |
| | 11 Other income (loss) (see instructions) Type ▶ | | | 11 | |
| | 12 Section 179 deduction (attach Form 4562) | | | 12 | |
| | 13 a Contributions | | | 13a | |
| | b Investment interest expense | | | 13b | |
| | c Section 59(e)(2) expenditures: (1) Type ▶ _____ (2) Amount ▶ | | | 13c(2) | |
| | d Other deductions (see instructions) Type ▶ | | | 13d | |
| | 14 a Net earnings (loss) from self-employment | | | 14a | 0. |
| | b Gross farming or fishing income | | | 14b | |
| | c Gross nonfarm income | | | 14c | |
| | 15 a Low-income housing credit (section 42(j)(5)) | | | 15a | |
| | b Low-income housing credit (other) | | | 15b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | | 15c | |
| | d Other rental real estate credits (see instructions)   Type ▶ | | | 15d | |
| | e Other rental credits (see instructions)   Type ▶ | | | 15e | |
| | f Other credits (see instructions)   Type ▶ | | | 15f | |
| | 16 a Name of country or U.S. possession ▶ | | | | |
| | b Gross income from all sources | | | 16b | |
| | c Gross income sourced at partner level | | | 16c | |
| | Foreign gross income sourced at partnership level | | | | |
| | d Passive category ▶ e General category ▶ f Other ▶ | | | 16f | |
| | Deductions allocated and apportioned at partner level | | | | |
| | g Interest expense ▶ h Other ▶ | | | 16h | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | | |
| | i Passive category ▶ j General category ▶ k Other ▶ | | | 16k | |
| | l Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | | | 16l | |
| | m Reduction in taxes available for credit (attach statement) | | | 16m | |
| | n Other foreign tax information (attach statement) | | | | |
| | 17 a Post-1986 depreciation adjustment | | | 17a | |
| | b Adjusted gain or loss | | | 17b | |
| | c Depletion (other than oil and gas) | | | 17c | |
| | d Oil, gas, and geothermal properties - gross income | | | 17d | |
| | e Oil, gas, and geothermal properties - deductions | | | 17e | |
| | f Other AMT items (attach statement) | | | 17f | |
| | 18 a Tax-exempt interest income | | | 18a | |
| | b Other tax-exempt income | | | 18b | |
| | c Nondeductible expenses | | | 18c | |
| | 19 a Distributions of cash and marketable securities | | | 19a | |
| | b Distributions of other property | | | 19b | |
| | 20 a Investment income | | | 20a | |
| | b Investment expenses | | | 20b | |
| | c Other items and amounts (attach statement) | | | | |

Row labels (left margin, top to bottom): Income (Loss), Deductions, Self-Employment, Credits, Foreign Transactions, Alternative Minimum Tax (AMT) Items, Other Information

911041
12-15-09

4

Form 1065 (2009)

6866124149167

Form 1065 (2009)   LUCY L CHARTERS, L.L.C.                                    ..1432   Page 5

## Analysis of Net Income (Loss)

| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | | 1 | −241,011. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | −241,011. | | | |

## Schedule L   Balance Sheets per Books

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | | | 256. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | | | 375,000. | |
| b | Less accumulated depreciation | | | 206,250. | 168,750. |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | 7,630. | |
| b | Less accumulated amortization | | | 4,387. | 3,243. |
| 13 | Other assets (attach statement) | | | | |
| 14 | Total assets | | 0. | | 172,249. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | | | | |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | | | 172,249. |
| 22 | Total liabilities and capital | | 0. | | 172,249. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note. Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| 1 | Net income (loss) per books | −241,011. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt Interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $ | | 8 | Add lines 6 and 7 | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |
| 5 | Add lines 1 through 4 | −241,011. | | | −241,011. |

## Schedule M-2   Analysis of Partners' Capital Accounts

| 1 | Balance at beginning of year | | 6 | Distributions:  a Cash | |
|---|---|---|---|---|---|
| 2 | Capital contributed:  a Cash | 413,260. | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | −241,011. | | | |
| 4 | Other increases (itemize): | | | | |
| | | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 172,249. | 9 | Balance at end of year. Subtract line 8 from line 5 | 172,249. |

911042
12-15-09

5

Form 1065 (2009)

6866124149167

| SCHEDULE B-1<br>(Form 1065)<br>(December 2009)<br>Department of the Treasury<br>Internal Revenue Service | Information on Partners Owning 50% or<br>More of the Partnership<br>▶ Attach to Form 1065. See instructions. | OMB No. 1545-0099 |
|---|---|---|

| Name of partnership | Employer identification number |
|---|---|
| LUCY L CHARTERS, L.L.C. | 1432 |

**Part I   Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3a)

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Part II   Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3b)

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| JOHN F LADD, JR | -8220 | UNITED STATES | 50.00 |
| LUCY L LADD | -8617 | UNITED STATES | 50.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.          Schedule B-1 (Form 1065) (12-2009)

924551
12-17-09

6866124149167

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) **OTHER** 1 | OMB No. 1545-0172 **2009** |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ See separate instructions.   ▶ Attach to your tax return. | Attachment Sequence No. **67** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| LUCY L CHARTERS, L.L.C. | | 1432 |

**Part I** Election To Expense Certain Property Under Section 179 **Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | **1** | 250,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | 800,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ........ **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2010. Add lines 9 and 10, less line 12 ....... ▶ **13** | | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 191,315. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ....... ▶ ☐ | | |

**Section B – Assets Placed in Service During 2009 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | 187,500. | 10.0 | HY | 200DB | 18,750. |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C – Assets Placed in Service During 2009 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 210,065. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

916251
11-04-09  LHA **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2009)

7

6866124149167

Form 4562 (2009)   LUCY L CHARTERS, L.L.C.   §1432 Page 2

**Part V** Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | | Yes | | No | 24b If "Yes," is the evidence written? | | | Yes | | No |
|---|---|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | | 29 |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2009 tax year: | | | | | |
| FISHING PERMIT | 040409 | 3,815. | | 60 | 572. |
| 43 Amortization of costs that began before your 2009 tax year | | | | 43 | 572. |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | 44 | 572. |

916252 11-04-09

8

Form 4562 (2009)

6866124149167

LUCY L CHARTERS, L.L.C.                                                    1432

| FORM 1065 | TAX EXPENSE | STATEMENT 1 |
|-----------|-------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| TAXES AND LICENSES EXPENSE | 2,221. |
| TOTAL TO FORM 1065, LINE 14 | 2,221. |

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 2 |
|-----------|------------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| ACCOUNTING FEES | |
| ADVERTISING | 3,018. |
| AMORTIZATION EXPENSE | 572. |
| COMMUNICATIONS EXPENSE | 900. |
| CREDIT CARD FEES | 762. |
| FOOD AND ICE | 418. |
| FUEL EXPENSE | 5,743. |
| INSURANCE | 5,439. |
| LEGAL FEES | 151. |
| OFFICE SUPPLIES | 260. |
| STALL RENT EXPENSE | 5,198. |
| TRAVEL EXPENSE | 859. |
| TOTAL TO FORM 1065, LINE 20 | 23,320. |

| FORM 1065 | PARTNERS' CAPITAL ACCOUNT SUMMARY | | | | STATEMENT 3 |
|-----------|-----------------------------------|---|---|---|-------------|

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH- DRAWALS | ENDING CAPITAL |
|----------------|-------------------|---------------------|---------------------------|---------------|----------------|
| 1 | 0. | 206,630. | -120,506. | | 86,124. |
| 2 | 0. | 206,630. | -120,505. | | 86,125. |
| TOTAL | 0. | 413,260. | -241,011. | | 172,249. |

6866124149167

651109

1

| Schedule K-1 (Form 1065) | | 2009 | | | |
|---|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2009, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0099

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)   -120,506. | 15 | Credits |
| 2 | Net rental real estate income (loss) | 16 | Foreign transactions |
| 3 | Other net rental income (loss) | | |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | 17 | Alternative min tax (AMT) items |
| 6b | Qualified dividends | | |
| 7 | Royalties | 18 | Tax-exempt income and nondeductible expenses |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 19 | Distributions |
| 9c | Unrecaptured sec 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 20 | Other information |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss)  A   0. | | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
: 1432

**B** Partnership's name, address, city, state, and ZIP code

LUCY L CHARTERS, L.L.C.
P.O. BOX 1425
POINT CLEAR, AL  36564

**C** IRS Center where partnership filed return
OGDEN, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's identifying number
-8220

**F** Partner's name, address, city, state, and ZIP code

JOHN F LADD, JR
P.O. BOX 725
POINT CLEAR, AL 36564

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner?  INDIVIDUAL

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.0000000% | 50.0000000% |
| Loss | 50.0000000% | 50.0000000% |
| Capital | 50.0000000% | 50.0000000% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 0. |

*See attached statement for additional information.

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | |
| Capital contributed during the year | $ | 206,630. |
| Current year increase (decrease) | $ | -120,506. |
| Withdrawals & distributions | $( | ) |
| Ending capital account | $ | 86,124. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes", attach statement (see instructions)

For IRS Use Only

911261
12-08-09  LHA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.

10

Schedule K-1 (Form 1065) 2009

1

6866124149167

1

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

| | | Report on |
|---|---|---|
| 1. | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2. | Net rental real estate income (loss) | See the Partner's Instructions |
| 3. | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4. | Guaranteed payments | Schedule E, line 28, column (j) |
| 5. | Interest income | Form 1040, line 8a |
| 6a. | Ordinary dividends | Form 1040, line 9a |
| 6b. | Qualified dividends | Form 1040, line 9b |
| 7. | Royalties | Schedule E, line 4 |
| 8. | Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| 9a. | Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| 9b. | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c. | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10. | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11. | Other income (loss) | |
| | **Code** | |
| | A   Other portfolio income (loss) | See the Partner's Instructions |
| | B   Involuntary conversions | See the Partner's Instructions |
| | C   Sec. 1256 contracts & straddles | Form 6781, line 1 |
| | D   Mining exploration costs recapture | See Pub. 535 |
| | E   Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F   Other income (loss) | See the Partner's Instructions |
| 12. | Section 179 deduction | See the Partner's Instructions |
| 13. | Other deductions | |
| | A   Cash contributions (50%) | |
| | B   Cash contributions (30%) | |
| | C   Noncash contributions (50%) | |
| | D   Noncash contributions (30%) | See the Partner's Instructions |
| | E   Capital gain property to a 50% organization (30%) | |
| | F   Capital gain property (20%) | |
| | G   Contributions (100%) | |
| | H   Investment interest expense | Form 4952, line 1 |
| | I    Deductions - royalty income | Schedule E, line 18 |
| | J    Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K   Deductions - portfolio (2% floor) | Schedule A, line 23 |
| | L    Deductions - portfolio (other) | Schedule A, line 28 |
| | M   Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N   Educational assistance benefits | See the Partner's Instructions |
| | O   Dependent care benefits | Form 2441, line 14 |
| | P   Preproductive period expenses | See the Partner's Instructions |
| | Q   Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R   Pensions and IRAs | See the Partner's Instructions |
| | S   Reforestation expense deduction | See the Partner's Instructions |
| | T   Domestic production activities information | See Form 8903 Instructions |
| | U   Qualified production activities income | Form 8903, line 7 |
| | V   Employer's Form W-2 wages | Form 8903, line 15 |
| | W  Other deductions | See the Partner's Instructions |
| 14. | Self-employment earnings (loss) | |

Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's instructions before completing Schedule SE.

| | | |
|---|---|---|
| | A   Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B   Gross farming or fishing income | See the Partner's Instructions |
| | C   Gross non-farm income | See the Partner's Instructions |
| 15. | Credits | |
| | A   Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | B   Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| | C   Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| | D   Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| | E   Qualified rehabilitation expenditures (rental real estate) | |
| | F   Other rental real estate credits | See the Partner's Instructions |
| | G   Other rental credits | |
| | H   Undistributed capital gains credit | Form 1040, line 70, check box a |
| | I    Alcohol and cellulosic biofuel fuels credit | Form 8478, line 7 |

| | | Report on |
|---|---|---|
| | **Code** | |
| | J    Work opportunity credit | Form 5884, line 3 |
| | K   Disabled access credit | See the Partner's Instructions |
| | L    Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | M   Credit for increasing research activities | See the Partner's Instructions |
| | N   Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | O   Backup withholding | Form 1040, line 61 |
| | P   Other credits | See the Partner's Instructions |
| 16. | Foreign transactions | |
| | A   Name of country or U.S. possession | |
| | B   Gross income from all sources | Form 1116, Part I |
| | C   Gross income sourced at partner level | |
| | Foreign gross income sourced at partnership level | |
| | D   Passive category | |
| | E   General category | Form 1116, Part I |
| | F   Other | |
| | Deductions allocated and apportioned at partner level | |
| | G   Interest expense | Form 1116, Part I |
| | H   Other | Form 1116, Part I |
| | Deductions allocated and apportioned at partnership level to foreign source income | |
| | I    Passive category | |
| | J    General category | Form 1116, Part I |
| | K   Other | |
| | Other information | |
| | L    Total foreign taxes paid | Form 1116, Part II |
| | M   Total foreign taxes accrued | Form 1116, Part II |
| | N   Reduction in taxes available for credit | Form 1116, line 12 |
| | O   Foreign trading gross receipts | Form 8873 |
| | P   Extraterritorial income exclusion | Form 8873 |
| | Q   Other foreign transactions | See the Partner's Instructions |
| 17. | Alternative minimum tax (AMT) items | |
| | A   Post-1986 depreciation adjustment | |
| | B   Adjusted gain or loss | See the Partner's Instructions and the instructions for Form 6251 |
| | C   Depletion (other than oil & gas) | |
| | D   Oil, gas, & geothermal - gross income | |
| | E   Oil, gas, & geothermal - deductions | |
| | F   Other AMT items | |
| 18. | Tax-exempt income and nondeductible expenses | |
| | A   Tax-exempt interest income | Form 1040, line 8b |
| | B   Other tax-exempt income | See the Partner's Instructions |
| | C   Nondeductible expenses | See the Partner's Instructions |
| 19. | Distributions | |
| | A   Cash and marketable securities | |
| | B   Distribution subject to section 737 | See the Partner's Instructions |
| | C   Other property | |
| 20. | Other information | |
| | A   Investment income | Form 4952, line 4a |
| | B   Investment expenses | Form 4952, line 5 |
| | C   Fuel tax credit information | Form 4136 |
| | D   Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E   Basis of energy property | See the Partner's Instructions |
| | F   Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G   Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H   Recapture of investment credit | See the Partner's Instructions |
| | I    Recapture of other credits | See the Partner's Instructions |
| | J    Look-back interest - completed long-term contracts | See Form 8697 |
| | K   Look-back interest - income forecast method | See Form 8866 |
| | L    Dispositions of property with section 179 deduction | |
| | M   Recapture of section 179 deduction | |
| | N   Interest expense for corporate partners | |
| | O   Section 453(l)(3) information | |
| | P   Section 453A(c) information | |
| | Q   Section 1260(b) information | |
| | R   Interest allocable to production expenditures | See the Partner's Instructions |
| | S   CCF nonqualified withdrawals | |
| | T   Depletion information - oil and gas | |
| | U   Amortization of reforestation costs | |
| | V   Unrelated business taxable income | |
| | W  Precontribution gain (loss) | |
| | X   Section 108(i) information | |
| | Y   Other information | |

911262
12-08-09

1

6866124149167

2

651109

| Schedule K-1 (Form 1065) | **2009** | |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2009, or tax year beginning _____ ending _____ | |

**Partner's Share of Income, Deductions, Credits, etc.**

► See separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0099 |
|---|---|---|

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| **Part I   Information About the Partnership** | |
| **A** Partnership's employer identification number | |
| 1432 | |
| **B** Partnership's name, address, city, state, and ZIP code | |
| LUCY L CHARTERS, L.L.C. P.O. BOX 1425 POINT CLEAR, AL  36564 | |
| **C** IRS Center where partnership filed return | |
| OGDEN, UT | |
| **D** ☐ Check if this is a publicly traded partnership (PTP) | |
| **Part II   Information About the Partner** | |
| **E** Partner's identifying number | |
| 8617 | |
| **F** Partner's name, address, city, state, and ZIP code | |
| LUCY  L LADD P.O. BOX 725 POINT CLEAR, AL 36564 | |
| **G** ☐ General partner or LLC member-manager | ☒ Limited partner or other LLC member |
| **H** ☒ Domestic partner | ☐ Foreign partner |
| **I** What type of entity is this partner?  INDIVIDUAL | |

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.0000000% | 50.0000000% |
| Loss | 50.0000000% | 50.0000000% |
| Capital | 50.0000000% | 50.0000000% |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ _____ |
| Qualified nonrecourse financing | $ _____ |
| Recourse | $ 0. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ _____ |
| Capital contributed during the year | $ 206,630. |
| Current year increase (decrease) | $ -120,505. |
| Withdrawals & distributions | $( _____ ) |
| Ending capital account | $ 86,125. |

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No
If "Yes", attach statement (see instructions)

| | |
|---|---|
| 1 Ordinary business income (loss) | 15 Credits |
| -120,505. | |
| 2 Net rental real estate income (loss) | |
| | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | 20 Other information |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |
| A                  0. | |

*See attached statement for additional information.

For IRS Use Only

911261 12-08-09 LHA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2009

11

2

6866124149167

2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| 1. | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2. | Net rental real estate income (loss) | See the Partner's Instructions |
| 3. | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4. | Guaranteed payments | Schedule E, line 28, column (j) |
| 5. | Interest income | Form 1040, line 8a |
| 6a. | Ordinary dividends | Form 1040, line 9a |
| 6b. | Qualified dividends | Form 1040, line 9b |
| 7. | Royalties | Schedule E, line 4 |
| 8. | Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| 9a. | Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| 9b. | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c. | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10. | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11. | Other income (loss) | |
| | Code | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Sec. 1256 contracts & straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub. 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| 12. | Section 179 deduction | See the Partner's Instructions |
| 13. | Other deductions | |
| | A Cash contributions (50%) | |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | |
| | D Noncash contributions (30%) | See the Partner's Instructions |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Contributions (100%) | |
| | H Investment interest expense | Form 4952, line 1 |
| | I Deductions – royalty income | Schedule E, line 18 |
| | J Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K Deductions – portfolio (2% floor) | Schedule A, line 23 |
| | L Deductions – portfolio (other) | Schedule A, line 28 |
| | M Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N Educational assistance benefits | See the Partner's Instructions |
| | O Dependent care benefits | Form 2441, line 14 |
| | P Preproductive period expenses | See the Partner's Instructions |
| | Q Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R Pensions and IRAs | See the Partner's Instructions |
| | S Reforestation expense deduction | See the Partner's Instructions |
| | T Domestic production activities information | See Form 8903 Instructions |
| | U Qualified production activities income | Form 8903, line 7 |
| | V Employer's Form W-2 wages | Form 8903, line 15 |
| | W Other deductions | See the Partner's Instructions |
| 14. | Self-employment earnings (loss) | |

Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | | |
|---|---|---|
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| 15. | Credits | |
| | A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Partner's Instructions |
| | B Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| | C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| | D Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| | E Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | F Other rental real estate credits | See the Partner's Instructions |
| | G Other rental credits | See the Partner's Instructions |
| | H Undistributed capital gains credit | Form 1040, line 70; check box a |
| | I Alcohol and cellulosic biofuel fuels credit | Form 6478, line 7 |

| | | Report on |
|---|---|---|
| | J Work opportunity credit | Form 5884, line 3 |
| | K Disabled access credit | See the Partner's Instructions |
| | L Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | M Credit for increasing research activities | See the Partner's Instructions |
| | N Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | O Backup withholding | Form 1040, line 61 |
| | P Other credits | See the Partner's Instructions |
| 16. | Foreign transactions | |
| | A Name of country or U.S. possession | |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partner level | |

Foreign gross income sourced at partnership level

| | | |
|---|---|---|
| | D Passive category | |
| | E General category | Form 1116, Part I |
| | F Other | |

Deductions allocated and apportioned at partner level

| | | |
|---|---|---|
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |

Deductions allocated and apportioned at partnership level to foreign source income

| | | |
|---|---|---|
| | I Passive category | |
| | J General category | Form 1116, Part I |
| | K Other | |

Other information

| | | |
|---|---|---|
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| 17. | Alternative minimum tax (AMT) items | |
| | A Post-1986 depreciation adjustment | |
| | B Adjusted gain or loss | See the Partner's |
| | C Depletion (other than oil & gas) | Instructions and |
| | D Oil, gas, & geothermal – gross income | the Instructions for |
| | E Oil, gas, & geothermal – deductions | Form 6251 |
| | F Other AMT items | |
| 18. | Tax-exempt income and nondeductible expenses | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| 19. | Distributions | |
| | A Cash and marketable securities | |
| | B Distribution subject to section 737 | See the Partner's Instructions |
| | C Other property | |
| 20. | Other information | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E Basis of energy property | See the Partner's Instructions |
| | F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H Recapture of investment credit | See Form 4255 |
| | I Recapture of other credits | See the Partner's Instructions |
| | J Look-back interest – completed long-term contracts | See Form 8697 |
| | K Look-back interest – income forecast method | See Form 8866 |
| | L Dispositions of property with section 179 deductions | |
| | M Recapture of section 179 deduction | |
| | N Interest expense for corporate partners | |
| | O Section 453(l)(3) information | |
| | P Section 453A(c) information | |
| | Q Section 1260(b) information | |
| | R Interest allocable to production expenditures | See the Partner's Instructions |
| | S CCF nonqualified withdrawals | |
| | T Depletion information – oil and gas | |
| | U Amortization of reforestation costs | |
| | V Unrelated business taxable income | |
| | W Precontribution gain (loss) | |
| | X Section 108(i) information | |
| | Y Other information | |

911262
12-08-09

11.1

2

6866124149167

| FORM **AL8453-C** | **ALABAMA DEPARTMENT OF REVENUE** **INDIVIDUAL & CORPORATE TAX DIVISION** | **2009** |

## Corporation/Partnership
## Income Tax Declaration for Electronic Filing

For the tax period __JAN 1__ , 20 _09_ , through __DEC 31__ , 20 _09_

| NAME OF COMPANY | FEDERAL EMPLOYER IDENTIFICATION NUMBER |
|---|---|
| LUCY L CHARTERS, L.L.C. | :1432 |
| ADDRESS OF COMPANY | TELEPHONE NUMBER |
| P.O. BOX 1425 | 2514735550 |
| POINT CLEAR                    AL   36564 | |

**PART I** Tax Return Information (Whole Dollars Only)

| | | |
|---|---|---|
| 1 | Alabama taxable income (Form 20C, line 14; Form 20C-C, line 1); or Non Separately Stated Income Allocated and Apportioned to Alabama (Forms 20S/65, line 20) | 1 | -241,011. |
| 2 | Total tax liability (Form 20C, line 15; Form 20C-C, line 2c; Form 20S, line 21) | 2 | |
| 3 | Total payments and credits (Form 20C, line 16h; Form 20C-C, line 3h; Form 20S, line 22a) | 3 | |
| 4 | Refund (negative number reported on Form 20C, line 18; Form 20C-C, line 5; Form 20S, line 25) | 4 | |
| 5 | Amount you owe (positive number reported on Form 20C, line 18; Form 20C-C, line 5; Form 20S, line 26) | 5 | |
| 6 | Amount of payment remitted electronically | 6 | |

**PART II**  Declaration of Officer/Partner (Sign only after Part I is completed.)

Under penalties of perjury, I declare that I am an officer/partner of the above company and that the information I have given my electronic return originator (ERO), transmitter, and/or intermediate service provider (ISP) and the amounts in Part I above agree with the amounts on the corresponding lines of the company's Alabama income tax return. To the best of my knowledge and belief, the company's return is true, correct, and complete. I consent to my ERO, transmitter, and/or ISP sending the company's return, this declaration, and accompanying schedules and statements to the Alabama Department of Revenue. I also consent to the Alabama Department of Revenue sending my ERO, transmitter, and/or ISP an acknowledgment of receipt of transmission and an indication of whether or not the company's return is accepted, and, if rejected, the reason(s) for the rejection. I have selected a personal identification number (PIN) as my signature for the corporation/partnership's electronic income tax return and, if applicable, the corporation/partnership's consent to electronic funds withdrawal.

[  ]  I authorize the Alabama Department of Revenue and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation/partnership's Alabama taxes owed on this return, and the financial institution to debit the entry to this account.

[X]  I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.

Sign Here ▶

| Signature of Officer/Partner | Date  03/15/2010 ▶ | Title  PARTNER |

**PART III**  Declaration of Electronic Return Originator (ERO) and Paid Preparer (See Instructions)

I declare that I have reviewed the above company's return and that the entries on Form AL8453-C are complete and correct to the best of my knowledge. If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The company's officer will have signed this form before I submit the return. I will give the officer a copy of all forms and information to be filed with the Alabama Department of Revenue, and have followed all other requirements in Pub. 3112, IRS e-file Application and Participation, and Pub. 4163, Modernized e-File Information for Authorized IRS e-file Providers and Pub. AL4164 Software Developers and Transmitters Guidelines and Schemas for Alabama Corporation and Partnership Income Tax Returns. If I am also the Paid Preparer, under penalties of perjury I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

| ERO's Use Only | ERO's signature  CINDY LONG | Date | Check if also paid preparer [ ] | Check if self-employed [ ] | ERO's SSN or PTIN  P00473965 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address and ZIP code  RUSSELL THOMPSON BUTLER & HOUSTON, LLP    P.O. BOX 70106, MOBILE, AL    36606 | | EIN 63-0965059 | | Phone No.(251)473-5550 |

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information preparer has any knowledge.

| Paid Preparer's Use Only | Preparer's signature  ROBERT J. HOUSTON | Date 02/17/10 | Check if self-employed [ ] | Preparer's SSN or PTIN  P00473965 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address and ZIP code  RUSSELL THOMPSON BUTLER & HOUSTON, LLP    P. O. BOX 70106, MOBILE, AL    36670 | | EIN 63-0965059 | Phone No.(251)473-5550 |

**ERO Must Retain This Form**
**Do Not Submit This Form to the Alabama Department of Revenue Unless Requested To Do So**

935171
08-10-09

1019

6866124149167



**FORM 65**

ALABAMA
DEPARTMENT OF REVENUE

- CY [X]
- FY [ ]
- SY [ ]

**2009**

## Partnership/Limited Liability Company Return of Income

### ALSO TO BE FILED BY SYNDICATES, POOLS, JOINT VENTURES, ETC.

**Important!**
You Must Check
Applicable Box:

- [ ] Amended Return
- [X] Initial Return
- [ ] Final Return
- [ ] General Partnership
- [ ] Limited Partnership
- [X] LLC/LLP
- [ ] Qualified Investment Partnership

State in Which Company Was Formed
• ALABAMA

For Calendar Year 2009 or Fiscal Year
beginning • _____, 2009, and ending • _____, _____

DEPARTMENT USE ONLY
FN

FEDERAL BUSINESS CODE NUMBER
• 812990

FEDERAL EMPLOYER IDENTIFICATION NUMBER
• :1432

Name of Company
LUCY L CHARTERS, L.L.C.

Number and Street
P.O. BOX 1425

City or Town          State          9 Digit ZIP Code
POINT CLEAR          AL          36564

Check if the company operates in more than one state •
If above name or address is different from the one shown on your 2008 return, check here ..... •

Check if the company qualifies for the Alabama Enterprise Zone Credit or the Capital Credit

Number of Members During The Tax Year • 2

Nature of Business
• BOAT CHARTERS

Date Qualified in Alabama
•04/13/2009

Number of Nonresident Members Included in Composite Filing

Total Federal income as shown on Form 1065, line 8.
• 8,732.

Total Federal deductions as shown on Form 1065, line 21.
• 249,743.

Total assets as shown on Form 1065.
• 172,249.

CN

**UNLESS A COPY OF FEDERAL FORM 1065 IS ATTACHED THIS RETURN IS INCOMPLETE**

### SCHEDULE A   COMPUTATION OF SEPARATELY STATED AND NONSEPARATELY STATED INCOME

| | | | |
|---|---|---|---|
| **Reconciliation to Alabama Basis (see instructions)** | 1 Federal Ordinary Income or (Loss) from trade or business activities | 1 • -241,011 | 00 |
| | 2 Net short-term and long-term capital gains - income or (loss) | 2 • | 00 |
| | 3 Salaries and wages reduced for federal employment credits | 3 • ( | 00) |
| | 4 Net income or (loss) from rental real estate activities | 4 • | 00 |
| | 5 Net income or (loss) from other rental activities | 5 • | 00 |
| | 6 Net gain or (loss) under I.R.C. §1231 (other than casualty losses) | 6 • | 00 |
| | 7 Adjustments due to the Federal Economic Stimulus Act of 2008 | | |
| | a. Alabama-Allowed depreciation (see instructions) | 7a • | 00 |
| | b. Adjustment of gain or loss (see instructions) | 7b • | 00 |
| | 8 Other reconciliation items (attach schedule) | 8 • | 00 |
| | 9 Net reconciling items (add lines 2 through 8) | 9 • | 00 |
| | 10 Net Alabama nonseparately stated income or (loss) (add line 1 and line 9) | 10 • -241,011 | 00 |
| **Separately Stated Items (Related to Business Income)** | 11 Contributions | 11 • ( | 00) |
| | 12 Oil and gas depletion | 12 • ( | 00) |
| | 13 I.R.C. §179 expense deduction (complete Schedule K) | 13 • ( | 00) |
| | 14 Casualty losses | 14 • ( | 00) |
| | 15 Portfolio income or (loss) less expenses (complete Schedule K) | 15 • | 00 |
| | 16 Other separately stated items (attach schedule) | 16 • | 00 |
| | 17 Net separately stated items (add line 11 through 16) | 17 • | 00 |
| | 18 Total separately stated and nonseparately stated items (add line 10 and line 17) | 18 • -241,011 | 00 |
| | 19 Alabama apportionment factor from Schedule D, line 4 | 19 • 100.0000% | Do not multiply line 18 by line 19 |
| | 20 Nonseparately Stated Income Allocated and Apportioned to Alabama from Schedule D, line 7 | 20 • -241,011 | 00 |

**Please Sign Here**

[X] I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of general partner          Date          Daytime Telephone No. 251-473-5550 -8220          Social Security No.

**Paid Preparer's Use Only**

Preparer's Signature
ROBERT J. HOUSTON

Date •02/17/10

Check if self-employed [ ]

Preparer's Social Security No. •P00473965

Firm's name (or yours, if self-employed) and address
RUSSELL THOMPSON BUTLER & HOUSTON, LLP
P. O. BOX 70106 MOBILE, AL

Tel. No. (251)473-5550

E.I. No. 63-0965059

ZIP Code 36670

Email Address CINDY.LONG@RTBH.COM

935601
08-01-09

Mail to: Alabama Department of Revenue, Individual and Corporate Tax Division, P.O. Box 327441, Montgomery, AL 36132-7441 on or before April 15, 2010.
(Fiscal Year Returns must be filed on or before the 15th day of the fourth month following the close of the fiscal year.)

1019

6866124149167

Form 65 - 2009  **LUCY L CHARTERS, L.L.C.**                                                    1432   **Page 2**

## SCHEDULE B — ALLOCATION OF NONBUSINESS INCOME, LOSS, AND EXPENSE

Identify by account name and amount all items of nonbusiness income, loss, and expense removed from apportionable income and those items which are directly allocable to Alabama. Adjustment(s) must also be made for any proration of expenses under Alabama Income Tax Rule

810-27-1-4-.01, which states, "Any allowable deduction that is applicable to both business and nonbusiness income of the taxpayer shall be prorated to each class of income in determining income subject to tax as provided ..." (See instructions).

| DIRECTLY ALLOCABLE ITEMS | ALLOCABLE GROSS INCOME / LOSS | | RELATED EXPENSE | | NET OF RELATED EXPENSE | |
|---|---|---|---|---|---|---|
| | Column A Everywhere | Column B Alabama | Column C Everywhere | Column D Alabama | Column E Everywhere (Col. A less Col. C) | Column F Alabama (Col. B less Col. D) |
| **Nonseparately stated items** | | | | | | |
| 1a | ● | | | | | |
| 1b | ● | | | | | |
| 1c | ● | | | | | |
| 1d Total (add lines 1a, 1b, and 1c) | | | | | ● | |
| **Separately stated items** | | | | | | |
| 1e | ● | | | | | |
| 1f | ● | | | | | |
| 1g | ● | | | | | |
| 1h Total (add lines 1e, 1f, and 1g) | | | | | ● | |

## SCHEDULE C — APPORTIONMENT FACTOR SCHEDULE

| TANGIBLE PROPERTY AT COST FOR PRODUCTION OF BUSINESS INCOME | ALABAMA | | EVERYWHERE | |
|---|---|---|---|---|
| | BEGINNING OF YEAR | END OF YEAR | BEGINNING OF YEAR | END OF YEAR |
| 1 Inventories | ● | | | |
| 2 Land | ● | | | |
| 3 Furniture and fixtures | ● | | | |
| 4 Machinery and equipment | ● | | | |
| 5 Buildings and leasehold improvements | ● | | | |
| 6 IDB/IRB property (at cost) | ● | | | |
| 7 Government property (at FMV) | ● | | | |
| 8 ● | | | | |
| 9 Less Construction in progress (if included) | ● | | | |
| 10 Totals | ● | | | |
| 11 Average owned property (BOY + EOY ÷ 2) | | ● | | ● |
| 12 Annual rental expense | ● | x8 = | | x8 = |
| 13 Total average property (add line 11 and line 12) | | 13a ● | | 13b ● |
| 14 Alabama property factor - 13a ÷ 13b = line 14 | | | 14 ● | % |

| SALARIES, WAGES, COMMISSIONS AND OTHER COMPENSATION RELATED TO THE PRODUCTION OF BUSINESS INCOME | 15a ALABAMA | 15b EVERYWHERE | 15c | |
|---|---|---|---|---|
| 15 Alabama payroll factor - 15a ÷ 15b = 15c | ● | | % | |

| SALES | ALABAMA | EVERYWHERE | | |
|---|---|---|---|---|
| 16 Destination sales | ● | | | |
| 17 Origin sales | ● | ● | | |
| 18 Total gross receipts from sales | ● | | | |
| 19 Dividends | ● | | | |
| 20 Interest | ● | | | |
| 21 Rents | ● | | | |
| 22 Royalties | ● | | | |
| 23 Gross proceeds from capital and ordinary gains | ● | | | |
| 24 Other ●_____ (Federal 1065, line ● ___ ) | ● | | | |
| 25 Alabama sales factor - 25a ÷ 25b = line 25c | 25a ● | 25b ● | 25c ● | % |
| 26 Sum of lines 14, 15c, and 25c ÷ 3 = ALABAMA APPORTIONMENT FACTOR (Enter here and on line 4, Schedule D, page 3) 26 ● | | | | % |

1019

935602 09-01-09

2

6866124149167

Form 65 - 2009   LUCY L CHARTERS, L.L.C.                                         1432   Page **3**

## SCHEDULE D — APPORTIONMENT AND ALLOCATION OF INCOME TO ALABAMA

| | | | |
|---|---|---|---|
| 1 | Net Alabama nonseparately stated income or (loss) from line 10, Schedule A | 1 | -241,011 00 |
| 2 | Nonseparately stated (income) or loss treated as nonbusiness income (line 1d, Column E, Schedule B) - please enter income as a negative amount and losses as a positive amount | 2 | 00 |
| 3 | Apportionable income or (loss) - add line 1 and line 2 | 3 | -241,011 00 |
| 4 | Apportionment factor from line 26, Schedule C | 4 | 100.0000 % |
| 5 | Income or (loss) apportioned to Alabama *(multiply amount on line 3 by the percentage on line 4)* | 5 | -241,011 00 |
| 6 | Nonseparately stated income or (loss) allocated to Alabama as nonbusiness income (Column F, line 1d, Schedule B) | 6 | 00 |
| 7 | Nonseparately Stated Income Allocated and Apportioned to Alabama *(add lines 5 and 6)*. Enter this amount on line 20, Schedule A and line 1, Schedule K - Alabama Amount | 7 | -241,011 00 |

## SCHEDULE E — OTHER INFORMATION

1. Indicate method of accounting   (a) ● [X] cash   (b) ● ☐ accrual   (c) ● ☐ other
2. Check if the company is currently being audited by the IRS ● ☐   What years are involved? _____
3. Check if the IRS has completed any audits ● ☐
4. Enter this company's Alabama Withholding Tax Account Number ● **N/A**
5. Briefly describe your operations ●
   ● **BOAT LEASING**
6. Indicate if company has been   (a) ● ☐ dissolved   (b) ● ☐ sold   (c) ● ☐ Incorporated
   If company has been dissolved, sold, or incorporated, complete the following:
   Nature of change ●
   Name and address of new company, corporation, or owner(s) ●
7. Location of the partnership records ● **PO BOX 1425, POINT CLEAR, AL 36564**
8. Check if an Alabama business privilege tax return was filed for this entity ● [X]
   If the privilege tax return was filed using a different FEIN, please provide the name and FEIN used to file the return.
   FEIN: ●                                   NAME: ●
9. Taxpayer's email address:

## SCHEDULE K — DISTRIBUTIVE SHARE ITEMS

| | | Federal Amount | Apportionment Factor | Alabama Amount | Enter on Alabama Schedule K-1 |
|---|---|---|---|---|---|
| 1 | Alabama Nonseparately Stated Income (Schedule D, line 7) | | | ● -241,011. | Part III, Line M |
| | Separately Stated Items: | | | | |
| 2 | Contributions | ● | | | Part III, Line S |
| 3 | Oil and gas depletion | ● | | | Part III, Line Z |
| 4 | I.R.C. §179 expense deduction | | | | |
| | a. Amount allowed on 1065 | ● | | | |
| | b. Adjustments required | ● | | | |
| | c. Amount to be apportioned | ● | | | Part III, Line O |
| 5 | Casualty losses | ● | | | Part III, Line W |
| 6 | Portfolio income | ● | | | Part III, Line Q |
| 7 | Interest expense related to portfolio income | ● | | | Part III, Line P |
| 8 | Other expenses related to portfolio income (attach schedule) | ● | | | Part III, Line R |
| 9 | Other separately stated business items (attach explanation) | ● | | | Part III, Line T |
| 10 | Small business health insurance premiums | | | ● | Part III, Line Y |
| 11 | Separately stated nonbusiness items (attach schedule) | ● | | ● | Part III, Line AA |
| 12 | Composite payment made on behalf of owner/shareholder | | | ● | Part III, Line U |
| 13 | U.S. taxes paid (attach explanation) | ● | | | Part III, Line V |
| 14 | Alabama exempt income (attach explanation) | ● | | | Part III, Line AB |
| | Transactions with Owners: | | | | |
| 15 | Property distributions to owners | ● | 100% | ● | Part III, Line X |
| 16 | Guaranteed payments to partners | ● | | ● | Part III, Line N |

### CHECK LIST
HAVE THE FOLLOWING FORMS BEEN ATTACHED TO THE FORM 65?

- [X] ALABAMA SCHEDULE K-1 (one for each owner)
- ☐ ALABAMA SCHEDULE NRA (if applicable)
- [X] FEDERAL FORM 1065 (entire form as filed with the IRS)

3

985603
09-01-09

1019

6866124149167

Form 65 - 2009

## Required Entity Information

Page **4**

1. List general partners.

| NAME OF GENERAL PARTNER | SSN / FEIN | ADDRESS | PERCENT OF OWNERSHIP |
|---|---|---|---|
| a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |

2. List other states in which the Partnership/LLC operates, if applicable.

NONE.

3. At any time during the tax year, did the Partnership/LLC transact business in a foreign country?  ☐ Yes  ☒ No

If yes, complete the information below:

| NAME OF COUNTRY | NATURE OF BUSINESS | TAXABLE INCOME REPORTED TO COUNTRY |
|---|---|---|
| a. | | |
| b. | | |
| c. | | |
| d. | | |
| e. | | |

4. At any time during the tax year, did the Partnership/LLC invest in another Pass-Through entity?  ☐ Yes  ☒ No

If yes, complete the information below:

| NAME OF ENTITY | FEIN | PERCENT OF OWNERSHIP |
|---|---|---|
| a. | | |
| b. | | |
| c. | | |
| d. | | |
| e. | | |

5. Person to contact for information regarding this return:

Name: JOHN F LADD

Telephone Number: 2514735550

Email:

935604
09-01-09

4

1019

6866124149167

**ALABAMA DEPARTMENT OF REVENUE**
**INDIVIDUAL & CORPORATE TAX DIVISION**

SCHEDULE
# K-1
(Form 65 and Form 20S)
1

Owner's/Shareholder's Share of
Income, Deductions, Credits, etc.

# 2009

- [X] Subchapter K entity
- [ ] S corporation
- [ ] QIP Indicator

Tax year beginning **JANUARY 1** , 2009 and ending **DECEMBER 31, 2009**

SEE INSTRUCTIONS

- [ ] Final K-1
- [ ] Amended K-1

| PART I | Information About the Pass Through Entity | PART III | Owner's/Shareholder's Share of Current Year Alabama Income, Deductions, Credit, and Other Items |
|---|---|---|---|
| A | Entity's Federal Employer Identification Number  :1432 | M | Nonseparately stated income allocated and apportioned to Alabama  −120,506. |
| B | Entity's name, address, city, state, and ZIP code  LUCY L CHARTERS, L.L.C.  P.O. BOX 1425  POINT CLEAR, AL 36564 | N | Amount of guaranteed payments to partner to be reported by the partner as Alabama source income (see instructions) |
| PART II | Information About the Owner/Shareholder | | |
| C | Owner's/Shareholder's identifying number  −8220 | O | Section 179 expense |
| D | Owner's/Shareholder's name  JOHN F LADD, JR | P | Investment interest expense related to portfolio income |
| E | Owner's/Shareholder's street address  P.O. BOX 725 | Q | Portfolio income |
| F | Owner's/Shareholder's city, state, ZIP code  POINT CLEAR, AL 36564 | R | Other expenses related to portfolio income - do not include interest expense |
| G | [ ] General partner or LLC member manager  [X] Limited partner or other LLC member | S | Charitable contributions |
| H | What type of entity is this owner/shareholder?  INDIVIDUAL | T | Other separately stated business items (attach schedule) |
| I | Owner's/Shareholder's percentage of profit and (loss) sharing  50.0000000 | U | Composite payment made on behalf of owner/shareholder (see instructions) |
| J | Check if owner/shareholder is a nonresident [ ] Nonresident  If a nonresident, provide state of legal residence: | V | U.S. income taxes paid (see instructions) |
| | If a nonresident, check if an Alabama Schedule NRA, nonresident agreement, has been filed for the shareholder.  [ ] Schedule NRA filed | W | Casualty losses (see instructions) |
| K | Owner's capital at end of tax year  [X] Tax Basis [ ] GAAP [ ] Other 86,124. | X | Withdrawals and distributions |
| L | Notes: | Y | Small business health insurance premiums |
| | | Z | Oil and gas depletion |
| | | AA | Separately stated nonbusiness items (attach schedule) |
| | | AB | Alabama exempt income (attach explanation) |

A completed Alabama Schedule K-1 for each member in the Subchapter K entity/S corporation must be attached to Form 65/Form 20S.

985521
08-17-09

5

1019

6866124149167

**SCHEDULE K-1**
(Form 65 and Form 20S)

ALABAMA DEPARTMENT OF REVENUE
INDIVIDUAL & CORPORATE TAX DIVISION

**Owner's/Shareholder's Share of Income, Deductions, Credits, etc.**

SEE INSTRUCTIONS

**2009**

- [X] Subchapter K entity
- [ ] S corporation
- [ ] QIP Indicator

Tax year beginning **JANUARY 1**, 2009 and ending **DECEMBER 31, 2009**

- [ ] Final K-1
- [ ] Amended K-1

| PART I | Information About the Pass Through Entity |
|---|---|
| A | Entity's Federal Employer Identification Number<br>**1432**<br>2 |
| B | Entity's name, address, city, state, and ZIP code<br>**LUCY L CHARTERS, L.L.C.**<br>**P.O. BOX 1425**<br>**POINT CLEAR, AL 36564** |

| PART II | Information About the Owner/Shareholder |
|---|---|
| C | Owner's/Shareholder's Identifying number<br>**-8617** |
| D | Owner's/Shareholder's name<br>**LUCY L LADD** |
| E | Owner's/Shareholder's street address<br>**P.O. BOX 725** |
| F | Owner's/Shareholder's city, state, ZIP code<br>**POINT CLEAR, AL 36564** |
| G | [ ] General partner or LLC member manager   [X] Limited partner or other LLC member |
| H | What type of entity is this owner/shareholder?<br>**INDIVIDUAL** |
| I | Owner's/Shareholder's percentage of profit and (loss) sharing<br>**50.0000000** |
| J | Check if owner/shareholder is a nonresident [ ] Nonresident<br>If a nonresident, provide state of legal residence:<br><br>If a nonresident, check if an Alabama Schedule NRA, nonresident agreement, has been filed for the shareholder.<br>[ ] Schedule NRA filed |
| K | Owner's capital at end of tax year<br>[X] Tax Basis [ ] GAAP [ ] Other   **86,125.** |
| L | Notes: |

| PART III | Owner's/Shareholder's Share of Current Year Alabama Income, Deductions, Credit, and Other Items |
|---|---|
| M | Nonseparately stated income allocated and apportioned to Alabama<br>**-120,505.** |
| N | Amount of guaranteed payments to partner to be reported by the partner as Alabama source income (see instructions) |
| O | Section 179 expense |
| P | Investment interest expense related to portfolio income |
| Q | Portfolio income |
| R | Other expenses related to portfolio income - do not include interest expense |
| S | Charitable contributions |
| T | Other separately stated business items (attach schedule) |
| U | Composite payment made on behalf of owner/shareholder (see instructions) |
| V | U.S. income taxes paid (see instructions) |
| W | Casualty losses (see instructions) |
| X | Withdrawals and distributions |
| Y | Small business health insurance premiums |
| Z | Oil and gas depletion |
| AA | Separately stated nonbusiness items (attach schedule) |
| AB | Alabama exempt income (attach explanation) |

A completed Alabama Schedule K-1 for each member in the Subchapter K entity/S corporation must be attached to Form 65/Form 20S.

935521
08-17-09

1019

6

6866124149167

**FORM**
# BPT-V

**ALABAMA DEPARTMENT OF REVENUE**
**INDIVIDUAL AND CORPORATE TAX DIVISION**
**Business Privilege Tax Payment Voucher**

**TAXABLE/FORM YEAR**
## 2010

**WHERE TO FILE.**

Alabama Department of Revenue
Business Privilege Tax Section
PO Box 327431
Montgomery, AL 36132-7431

935201
09-10-09                              **DETACH ALONG THIS LINE AND MAIL VOUCHER WITH YOUR FULL PAYMENT**

# BPT-V 2010
**TAXABLE/FORM YEAR**

**ALABAMA DEPARTMENT OF REVENUE**
**Business Privilege Tax Payment Voucher**

- [X] Calendar Year (Taxable Year 2010 - determination period ending 12/31/2009)
- [ ] Fiscal Year (Taxable Year 2010 - determination period ending _____ /2010)       **Tax Type:** BPT
- [ ] BPT Initial Return (Qualification date _____ /2010 from Form BPT-IN, Line 2a)   **Form Type:** [ ] CPT  [X] PPT  [ ] BPT-IN

**FEIN:**                        **BPT ACCOUNT NUMBER (IF NO FEIN ASSIGNED):**          [ ] Automatic Extension Payment
  1432      •

**SECRETARY OF STATE FILE/ACCOUNT NUMBER (IF NO FEIN ASSIGNED):**
•

**AMOUNT PAID:**
$ •              100        **Full payment is due by the**
                            **original due date of the return.**

**LEGAL NAME**
•   LUCY L CHARTERS, L.L.C.

**MAILING ADDRESS**
•   P.O. BOX 1425

**CITY**                    **STATE   ZIP**
   POINT CLEAR            AL  36564

                                                              1019

6866124149167

# 2010
**FORM**
# PPT





**ALABAMA DEPARTMENT OF REVENUE**

## Alabama Business Privilege Tax Return and Annual Report
### - FOR PASS-THROUGH ENTITIES ONLY! -

| 1a • | [X] | Calendar Year (Taxable Year 2010 - determination period beginning 01/01/2009 and ending 12/31/2009) |
|---|---|---|
| 1b • | [ ] | Fiscal Year (Taxable/Form Year 2010 - determination period beginning _____ and ending _____ 2010) |
| 1c • | [ ] | Amended Return |

**Type of taxpayer (check only one):**

| 2a • | [ ] S Corporation | 2b • | [X] Limited Liability Entity | 2c • | [ ] Disregarded Entity |
|---|---|---|---|---|---|

## TAXPAYER INFORMATION

| 3a  LEGAL NAME OF BUSINESS ENTITY | 3b  FEIN (SEE INSTRUCTIONS) | FEIN Not Required |
|---|---|---|
| • LUCY L CHARTERS, L.L.C. | 1432 | |

| 3c  MAILING ADDRESS | 3d  BPT ACCOUNT NUMBER (SEE INSTRUCTIONS) |
|---|---|
| P.O. BOX 1425 | • |

| 3e  CITY | 3f STATE | 3g ZIP CODE | 3h  FEDERAL BUSINESS CODE NUMBER (NAICS)(SEE WWW.CENSUS.GOV) |
|---|---|---|---|
| POINT CLEAR | AL | 36564 | • 812990 |

| 3i  CONTACT PERSON CONCERNING THIS FORM | 3j  CONTACT PERSON'S TELEPHONE NUMBER | 3k  TAXPAYER'S E-MAIL ADDRESS |
|---|---|---|
| JOHN F LADD, JR | 251-473-5550 | |

## RETURN INFORMATION

| 4a • | [ ] | Address Change for Taxpayer |
|---|---|---|
| 4b • | [ ] | S Corporation President Information Change on attached Schedule AL-CAR (Corporation Annual Report) |
| 4c • | [ ] | S Corporation Secretary Information Change on attached Schedule AL-CAR (Corporation Annual Report) |

| 5a • Date of Incorporation or Organization 04/13/2009 | 5b State of Incorporation or Organization ALABAMA | 5c County of Incorporation or Organization |
|---|---|---|

## COMPUTATION OF AMOUNT DUE OR REFUND DUE

| | | | | Amount Due |
|---|---|---|---|---|
| 6 | Secretary of State corporate annual report fee $10 (corporations only) | 6 • | 00 | |
| 7 | Less: Annual report fee previously paid for the taxable year | 7 • | 00 | |
| 8 | Net annual report fee due (line 6 less line 7) | | 8 • | 00 |
| 9 | Privilege tax due (Page 2, Part B, line 19) | 9 • | 100.00 | |
| 10 | Less: Privilege tax previously paid for the taxable year | 10 • | 00 | |
| 11 | Net privilege tax due (line 9 less line 10) | 11 • | 100.00 | |
| 12 | Penalty due (see instructions) | 12 • | 00 | |
| 13 | Interest due (see instructions) | 13 • | 00 | |
| 14 | Total privilege tax due (add lines 11, 12 and 13) | | 14 • | 100.00 |
| 15 | Net tax due (add lines 8 and 14) | | 15 • | 100.00 |
| 16 | Payment due with return if line 15 is positive. (Form BPT-V must be submitted if payment is made by check.) Full payment of any amount due for a taxable year is due by the original due date of the return (without consideration of any filing extensions in place) | | 16 • | 100.00 |
| 17 | Amount to be refunded if line 15 is negative | | 17 • | 00 |
| 18 | Family LLE Election attached • [ ] (Signature required below) | | | |

**19  Check here if paid electronically** [ ]

• [X] I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.

**Please Sign Here** ▶

UNDER PENALTIES OF PERJURY, I declare that I have examined this return and accompanying schedules and statements and, to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Owner's/Officer's Signature | Title | Date |
|---|---|---|

| **Paid Preparer's Use Only** | Preparer's signature • ROBERT J. HOUSTON | Date • 02/17/2010 | Phone number (251) 473-5550 | Preparer's social security no. |
|---|---|---|---|---|
| | Firm's name (or yours, if self-employed) and address • RUSSELL THOMPSON BUTLER & HOUSTON, LLP | | | E.I. No. 63-0965059 |
| | • P. O. BOX 70106 MOBILE, AL | | | ZIP Code 36670 |

| Make check payable to: Alabama Department of Revenue (Form BPT-V must be submitted with payment, unless payment is made electronically) | Mail to: Alabama Department of Revenue Business Privilege Tax Section P.O. Box 327431 Montgomery, AL 36182-7431 | 1019 |
|---|---|---|

935401 08-04-09   Telephone Number: (334) 353-7923   Web site: www.revenue.alabama.gov

6866124149167



FORM
**PPT**
PAGE 2



BUSINESS PRIVILEGE
TAXABLE/FORM YEAR
**2010**

**ALABAMA DEPARTMENT OF REVENUE**
**Alabama Business Privilege Tax**
**Pass-Through Entity Privilege Tax Computation Schedule**

| 1a FEIN | 1b LEGAL NAME OF BUSINESS ENTITY | 1c Determination Period End Date (Balance Sheet Date): |
|---|---|---|
| 1432 | LUCY L CHARTERS, L.L.C. | 12/31/2009 (mm/dd/yyyy) |

**Part A – Net Worth Computation**

**I. S-Corporations**

| | | | |
|---|---|---|---|
| 1 | Issued capital stock and additional paid in capital (without reduction for treasury stock) but not less than zero | 1 | 00 |
| 2 | Retained earnings, but not less than zero, including dividends payable | 2 | 00 |
| 3 | Gross amount of related party debt exceeding the sums of line 1 and 2 | 3 | 00 |
| 4 | All payments for compensation, distributions, or similar amounts in excess of $500,000 | 4 | 00 |
| 5 | Total net worth (add lines 1-4). Go to Part B, line 1 | 5 | 00 |

**II. Limited Liability Entities (LLE's)**

| | | | |
|---|---|---|---|
| 6 | Sum of the partners'/members' capital accounts, but not less than zero | 6 | 172,249.00 |
| 7 | All compensation, distributions, or similar amounts paid to a partner/member in excess of $500,000 | 7 | 00 |
| 8 | Gross amount of related party debt exceeding the amount on line 6 | 8 | 00 |
| 9 | Total net worth (add lines 6, 7 and 8). Go to Part B, line 1 | 9 | 172,249.00 |

**III. Disregarded Entities**

| | | | |
|---|---|---|---|
| 10 | (Reserved for future use.) | 10 | |
| 11 | If a disregarded entity has as its single member a taxpayer that is subject to the privilege tax, then the disregarded entity pays the minimum tax. (Go to Part B, line 19) Single Member Name: ● FEIN: ● | 11 | |
| 12 | Assets minus liabilities for all disregarded entities that have as a single member an entity that is not subject to the privilege tax | 12 | 00 |
| 13 | Gross amount of related party debt exceeding the amount on line 12 | 13 | 00 |
| 14 | For disregarded entities, all compensation, distributions, or similar amounts paid to a member in excess of $500,000 | 14 | 00 |
| 15 | Total net worth (sum of lines 12, 13 and 14). Go to Part B, line 1 | 15 | 00 |

**Part B – Privilege Tax Exclusions and Deductions**

**Exclusions (Attach supporting documentation)**

| | | | |
|---|---|---|---|
| 1 | Total net worth from Part A - line 5, 9, or 15 | 1 | 172,249.00 |
| 2 | (Reserved for future use.) | 2 | |
| 3 | Unamortized portion of goodwill resulting from a direct purchase | 3 | 00 |
| 4 | Unamortized balance of properly elected post-retirement benefits pursuant to FASB 106 | 4 | 00 |
| 5 | Total exclusions (sum of lines 2-4) | 5 | 00 |
| 6 | Net worth subject to apportionment (line 1 less line 5) | 6 | 172,249.00 |
| 7 | Apportionment factor (see instructions) | 7 | 100.0000 % |
| 8 | Total Alabama net worth (multiply line 6 by line 7) | 8 | 172,249.00 |

**Deductions (Attach supporting documentation)**

| | | | |
|---|---|---|---|
| 9 | Net investment in bonds and securities issued by the State of Alabama or political subdivision thereof, when issued prior to January 1, 2000 | 9 | 00 |
| 10 | Net investment in all air, ground, or water pollution control devices in Alabama | 10 | 00 |
| 11 | Reserves for reclamation, storage, disposal, decontamination, or retirement associated with a plant, facility, mine or site in Alabama | 11 | 00 |
| 12 | Book value of amount invested in qualifying low income housing projects (see instructions) | 12 | 00 |
| 13 | 30 percent of federal taxable income apportioned to Alabama, but not less than zero | 13 | 00 |
| 14 | Total deductions (add lines 9-13) | 14 | 00 |
| 15 | Taxable Alabama net worth (line 8 less line 14) | 15 | 172,249.00 |
| 16a | Federal Taxable Income Apportioned to Alabama | 16a | -241,011.00 |
| 16b | Tax rate (see instructions) | 16b | .00025 |
| 17 | Gross privilege tax calculated (multiply line 15 by line 16b) | 17 | 43.00 |
| 18 | Alabama enterprise zone credit (see instructions) | 18 | 00 |
| 19 | Privilege Tax Due (line 17 less line 18) (minimum $100, for maximum see instructions) Enter also on Form PPT, page 1, line 9, Privilege Tax Due (must be paid by the original due date of the return) | 19 | 100.00 |

**S-corporations must complete and attach an Alabama Schedule AL-CAR**, and enter $10 for the corporate annual report fee on line 6, page 1. Other (noncorporate) pass-through entities are not required to file an Alabama Schedule AL-CAR or pay the corporate annual report fee.

935402
08-04-09

1019

6866124149167

**Lucy L Charters**
**Monthly Profit and Loss Statement - 2009**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| Charter Boat Income | - | - | - | - | 200 | 400 | 5,036 | 3,096 | - | - | - | - | 8,732 |
| **Total Income** | - | - | - | - | 200 | 400 | 5,036 | 3,096 | - | - | - | - | 8,732 |
| **Expense** | | | | | | | | | | | | | |
| Advertising | | | | 253 | 528 | 60 | 1,815 | 112 | 250 | | | | 3,018 |
| Credit Card Fees | | | | | 27 | 46 | 226 | 116 | 140 | 69 | 138 | | 762 |
| Communications | | | | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 900 |
| Depreciation & Amortization | | | | 23,404 | 23,404 | 23,404 | 23,404 | 23,404 | 23,404 | 23,404 | 23,404 | 23,404 | 210,637 |
| Food and Ice | | | | | 94 | 101 | 14 | 33 | 176 | | | | 418 |
| Fuel Expense | | | | | 841 | 177 | 706 | 173 | 2,282 | 774 | 790 | | 5,743 |
| Insurance | | | | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 5,439 |
| Office Supplies and Expenses | | | | 84 | 27 | 7 | 86 | | | | 56 | | 260 |
| Professional Fees | | | | | | 151 | | | | | | | 151 |
| Repairs and Maintenance | | | | 1,610 | 1,608 | 2,173 | 2,248 | 1,418 | 1,558 | 1,502 | 2,020 | | 14,137 |
| Stall Rent Expense | | | | 578 | 578 | 578 | 578 | 578 | 578 | 578 | 578 | 578 | 5,198 |
| Taxes and Licenses | | | 360 | 820 | 857 | 49 | | | | 135 | | | 2,221 |
| Travel | | | | | 225 | 200 | 350 | 84 | | | | | 859 |
| **Total Expense** | - | - | 360 | 27,453 | 28,893 | 27,650 | 30,131 | 26,622 | 29,092 | 27,166 | 27,690 | 24,686 | 249,743 |
| **Net Income/(Loss)** | - | - | (360) | (27,453) | (28,693) | (27,250) | (25,095) | (23,526) | (29,092) | (27,166) | (27,690) | (24,686) | (241,011) |

6866124149167

**Lucy L Charters**
**Monthly Profit and Loss Statement - 2010**

| | January | February | March | April | May | June | July | Total |
|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | |
| **Income** | | | | | | | | |
| Charter Boat Income | 250 | - | - | - | - | - | 1,485 | 1,735 |
| **Total Income** | 250 | - | - | - | - | - | 1,485 | 1,735 |
| | | | | | | | | |
| **Expense** | | | | | | | | |
| Advertising | 20 | 290 | 75 | 224 | 180 | 150 | 20 | 959 |
| Credit Card Fees | | | 69 | | 129 | | | 198 |
| Communications | 100 | 100 | 100 | 200 | 200 | 200 | 200 | 1,100 |
| *Depreciation & Amortization | 8,126 | 8,126 | 8,126 | 8,126 | 8,126 | 8,126 | 8,126 | 56,883 |
| Food and Ice | 37 | | | | | | | 37 |
| Fuel Expense | | 48 | | 302 | | 780 | | 1,130 |
| Insurance | 708 | 708 | 708 | 708 | 708 | 708 | 708 | 4,958 |
| Office Supplies and Expenses | | 5 | 5 | | | | | 10 |
| Professional Fees | | 200 | | | 1,975 | | 100 | 2,275 |
| Repairs and Maintenance | | | 84 | 710 | 2,248 | 3,675 | 659 | 7,376 |
| Stall Rent Expense | 440 | 440 | 440 | 440 | 440 | 440 | 690 | 3,330 |
| Taxes and Licenses | 110 | 180 | 314 | 121 | 201 | 402 | 170 | 1,498 |
| Travel | | | 182 | 155 | | | | 337 |
| Equipment & Bait | | | 187 | 27 | 34 | 186 | 66 | 500 |
| Membership Dues | | | 935 | 110 | 60 | | | 1,105 |
| **Total Expense** | 9,541 | 10,097 | 11,225 | 11,123 | 14,301 | 14,667 | 10,739 | 81,696 |
| | | | | | | | | |
| **Net Income/(Loss)** | (9,291) | (10,097) | (11,225) | (11,123) | (14,301) | (14,667) | (9,254) | (79,961) |

* Please note that monthly depreciation for 2010 is approximately $15,000 less than 2009. This difference in depreciation is due to the Company's purchase of a charter boat in 2009 on which the Company had the opportunity to take Section 179 Depreciation expense of $250,000.
The Company purchased another charter boat at the beginning of 2010 which is reflected in the attached depreciation schedule.
Please consider this difference in depreciation when comparing monthly net income for 2010 and 2009.

6866124149167

**Lucy L Charters**
**Actual/Projected Monthly Profit and Loss Statement - 2010**

| | Actual May | Projected May | Difference May | Actual June | Projected June | Difference June | Actual July | Projected July | Difference July | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| Charter Boat Income | - | 14,775 | 14,775 | - | 17,315 | 17,315 | 1,485 | 18,945 | 17,460 | 102,320 |
| **Total Income** | - | 14,775 | 14,775 | - | 17,315 | 17,315 | 1,485 | 18,945 | 17,460 | 102,320 |
| **Expense** | | | | | | | | | | |
| Advertising | 180 | 607 | 427 | 150 | 668 | 518 | 20 | 735 | 715 | 4,629 |
| Credit Card Fees | 129 | 320 | 191 | | 352 | 352 | | 387 | 387 | 2,185 |
| Communications | 200 | 115 | (85) | 200 | 127 | (74) | 200 | 139 | (61) | 1,261 |
| Depreciation & Amortization | 8,126 | 8,126 | - | 8,126 | 8,126 | - | 8,126 | 8,126 | - | 259,393 |
| Food and Ice | | 108 | 108 | | 119 | 119 | | 131 | 131 | 753 |
| Fuel Expense | | 967 | 967 | 780 | 1,064 | 284 | | 1,170 | 1,170 | 6,753 |
| Insurance | 708 | 695 | (13) | 708 | 695 | (13) | 708 | 695 | (13) | 4,170 |
| Office Supplies and Expenses | | 31 | 31 | | 34 | 34 | | 38 | 38 | 216 |
| Professional Fees | 1,975 | - | (1,975) | | - | - | 100 | - | (100) | 200 |
| Repairs and Maintenance | 2,248 | 1,849 | (399) | 3,675 | 2,034 | (1,641) | 659 | 2,238 | 1,579 | 19,036 |
| Stall Rent Expense | 440 | 578 | 138 | 440 | 578 | 138 | 690 | 578 | (112) | 5,350 |
| Taxes and Licenses | 201 | 857 | 656 | 402 | 49 | (353) | 170 | | (170) | 2,537 |
| Travel | | 259 | 259 | | 285 | 285 | | 313 | 313 | |
| Equipment & Bait | 34 | | (34) | 186 | | (186) | 66 | | (66) | |
| Membership Dues | 60 | | (60) | | - | - | | - | - | 1,045 |
| **Total Expense** | 14,301 | 14,512 | 211 | 14,667 | 14,130 | (538) | 10,739 | 14,549 | 3,810 | 301,526 |
| **Net Income** | (14,301) | 263 | 14,564 | (14,667) | 3,185 | 17,852 | (9,254) | 4,396 | 13,650 | (199,206) |

Total Lost Income        46,067

29784  Lucy L. Charters, LLC
26-4641432
FYE: 12/31/2009

## Tax Asset Detail   1/01/09 - 12/31/09

08/11/2010  3:56 PM
Page 1

6866124149167

| Asset d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Hatteras Charter Boat | 4/09/09 | 375,000.00 | 0.00c | 187,500.00 | 0.00 | 206,250.00 | 206,250.00 | 168,750.00 | 200DB | 10.0 |
| 2 | Bottom Fishing Permit | 4/04/09 | 7,630.00 | 0.00c | 3,815.00 | 0.00 | 4,387.25 | 4,387.25 | 3,242.75 | Amort | 5.0 |
| | Grand Total | | 382,630.00 | 0.00c | 191,315.00 | 0.00 | 210,637.25 | 210,637.25 | 171,992.75 | | |

29784 Lucy L. Charters, LLC
26-4641432
FYE: 12/31/2010

**Tax Asset Detail   1/01/10 - 12/31/10**

08/11/2010  8:54 AM
Page 1

6866124149167

| Asset d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Hatteras Charter Boat | 4/09/09 | 375,000.00 | 0.00 | 187,500.00 | 206,250.00 | 33,750.00 | 240,000.00 | 135,000.00 | 200DB | 10.0 |
| 2 | Bottom Fishing Permit | 4/04/09 | 7,630.00 | 0.00 | 3,815.00 | 4,387.25 | 763.00 | 5,150.25 | 2,479.75 | Amort | 5.0 |
| 3 | Crab Claw Fishing Boat | 1/01/10 | 63,000.00 | 63,000.00c | 0.00 | 0.00 | 63,000.00 | 63,000.00 | 0.00 | 200DB | 10.0 |
| | Grand Total | | 445,630.00 | 63,000.00c | 191,315.00 | 210,637.25 | 97,513.00 | 308,150.25 | 137,479.75 | | |

# BUSINESS LICENSE

## THIS LICENSE MUST BE PUBLICLY DISPLAYED

LICENSE VALID
ONLY AT LOCATION
INDICATED.
NON TRANSFERABLE

## City of
# Orange Beach
*Life is better here*

LICENSE ISSUED
SUBJECT TO
COMPLIANCE WITH
ALL CITY CODES

Mailing Name and Address:

LUCY L CHARTERS, LLC
P O BOX 1425

POINT CLEAR      AL    36564

| | |
|---|---|
| THIS LICENSE EXPIRES : | 12/31/2010 |
| Taxpayer ID Number : | 20267 |
| Location Number : | 1 |
| Date License Issued : | 01/25/2010 |
| License Number : | 2010-3934 |

LUCY L CHARTERS
26350 COTTON BAYOU DRIVE

ORANGE BEACH      AL    36561

The firm, corporation, organization, business or person whose name appears above has paid the required
license fees and is authorized to engage in business in City Of Orange Beach Alabama as indicated below.

Code          Description
487210        CHARTER/SIGHTSEEING/GUIDE SERVI

If  business activity is discontinued in City Of Orange Beach Alabama, notify the Finance Department
within 30 days.

AMANDA HABER
REVENUE OFFICIAL
FINANCE DEPARTMENT

⇧ separate at perforations for display ⇧
FOR CITY OF CITY OF ORANGE BEACH ALABAMA

Business License Receipt
LUCY L CHARTERS, LLC

SID:    4137                Amount

Code          Description
487210        CHARTER/SIGHTSEEING/GUIDE SERVI          $100.00

| | | | |
|---|---|---|---|
| Total Discount | $0.00 | Total License(s) | $100.00 |
| Total Fee 1-5 | $0.00 | Total Penalty | $0.00 |
| Total Issue Fee | $10.00 | Total Interest | $0.00 |
| | | Total Amount Remitted | $110.00 |

Aug 09 10 01:04p       J.F.Ladd Co.Inc.          334-928-2346          p.2

## Purchase Summary

6866124149167                **Page 1 of 1**

**Print this License**          **Return to menu**

**Cut here for license**

Dept. of Conservation and Natural Resources
**ALABAMA CONSERVATION LICENSE**
Bob Riley, Governor • M. Barnett Lawley, Commissioner

| | | | **LICENSE PRIVILEGES ISSUED** | | 73-730 |
|---|---|---|---|---|---|
| 2010000127673730 | D1M542108450251320 | 73-730 | 2010000127673730 | D1M542108450251320 | |
| DLS | DATE 05/20/2010 14:04:02 | | | | |
| HUNTER ED | XXXXXXXXXXX | SEAFOOD ID | XXXXXX | **License Type** | **Valid Period** | **Fee** |

| | | License Type | Valid Period | Fee |
|---|---|---|---|---|
| ISSUED TO | John Frederick Ladd Jr. | Res Commercial Party Boat (1-6) | 05/20/2010 - 09/30/2010 | $201.00 |
| ADDRESS | P.O. Box 725 | Total Fees (1): | | $201.00 |
| | Point Clear, AL 36564 USA | XXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXX | XXXXX |
| VESSEL REG | (V-103166)AL6729LR Crab Claw | XXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXX | XXXXX |
| VESSEL REG | XXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXX | XXXXX |
| VEHICLE TAG | XXXXX        XXXXX | XXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXX | XXXXX |
| SFD DLR LIC# | XXXXX | XXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXX | XXXXX |
| | | XXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXX | XXXXX |
| BIRTHDATE | 03/22/1956 HEIGHT 5'11" WEIGHT 220 | XXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXX | XXXXX |
| EYE COLOR | Blue     HAIR COLOR Brown SEX M | XXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXX | XXXXX |

ISSUING AGENT   Marine Resources Division          This permit MUST be in the possession
SIGNATURE                                          of the license holder

**Cut here for license**

**2010000127673730**

### Instructions:                    Thank you for your purchase!
1. Retain the bottom portion for your records.
2. Cut along the dotted lines for your license.

License Number:    2010000127673730
Name:              John Frederick Ladd Jr.
Mailing Address:   P.O. Box 725
                   Point Clear, AL 36564 USA
E-Mail:
DLN:
DOB:               03/22/1956
Seafood ID:
Sfd Dlr Lic#:
Vehicle Tag#:
**Vessel #1**
AMRD Vessel ID:    V-103166
Registration #:    AL6729LR
Name:              Crab Claw
HIN:
Vessel Length:     25 ft
Busi. Lic#
Health Permit #:
Comments:

Sales Agent:
    Marine Resources Division

    (251)968-7576

Confirmation #:    D1M542108450251320
Telephone:         251-928-6872
Physical Address:  17631 Scenic Hwy 98
                   Point Clear, AL 36564 USA

Name and address will be excluded from ADCNR lists sold
**Personal Information**
Gender:    Male
Race:      White, not of Hispanic origin
Height:    5'11"          Weight:      220 lbs
Eye Color: Blue           Hair Color:  Brown
Vehicle Tag #:
**Vessel #2**
AMRD Vessel ID:
Registration #:
Name:
HIN:
Vessel Length:              ft

| Purchases | Price |
|---|---|
| Res Commercial Party Boat (1-6) | $201.00 |
| Sub-Total | $201.00 |

Aug 09 10 01:05p     J.F.Ladd Co.Inc.              334-928-2346          p.4

6866124149167



# ALABAMA BOAT REGISTRATION CERTIFICATE

NAME AND ADDRESS OF OWNER:

LADD JOHN F JR
PO BOX 725
POINT CLEAR, AL          36564

DATE OF BIRTH: 3/22/1958

| BOAT REGISTRATION NO. AND SUFFIX | | |
|---|---|---|
| AL- 8729 | | JR |

| PURPOSE | | |
|---|---|---|
| NEW | RENEWAL | TRANSFER |
| X | | |

| FUEL | HULL MATERIAL | TYPE VESSEL |
|---|---|---|
| GAS: X  DIESEL:  OTHER: | ALUM:  WOOD:  STEEL: X  OTHER: | OPEN: X  CABIN:  HOUSE:  OTHER: |

| MAKE AND YEAR OF BOAT | HULL IDENTIFICATION NO. |
|---|---|
| GRADY-WHITE  2006 | NTLGP207G506 |

| COUNTY OF REGISTRATION | REGD OWNER |
|---|---|
| BALDWIN | TIM RUSSELL |

| PROPULSION | |
|---|---|
| SAIL  MOTOR: X  WATER JET  OTHER | |

| MAKE AND HP. OF MOTOR | |
|---|---|
| YAMAHA | |

| CONTROL NO. | SERIAL NO. OF MOTOR |
|---|---|
| 216691 | 150 63PX1030195 |

| DATE | |
|---|---|
| 7/14/10  11:43 | |

BOAT OWNERS COPY

OWNER'S SIGNATURE

I (my) declare under the penalties prescribed in the statutes of Alabama, to the best of my (our) knowledge and belief that I (we) own the vessel described herein and that the description and all matters set forth herein are true and correct.

| Issue Date | | |
|---|---|---|
| JUN 2011  JUL 2011 | | BALDWIN |

| 11:44 07/14/10 | Sales Tax # |
|---|---|
| JOHNKEVIN | Sales Tax |
| NO | Total Amount |

| 25.00 | Tax |
|---|---|
| TD 0211 Pur. Price | 25.00 |
| 36 | |

MARINE SANITATION DEVICE? ☐YES ☐NO        ADDITIONAL INFORMATION ON REVERSE SIDE



DRIVER LICENSE
ALABAMA

Aug 02 10 01:09p    J.F.Ladd Co.Inc.    334-928-2346    p.4

Read Message - SmarterMail    6866124149167

Page 1 of 2

| | |
|---|---|
| From | "Google AdWords" <adwords-noreply@google.com> |
| To | lucy@lucylcharters.com |
| Subject | AdWords May 2010 Account Performance. Customer ID: 144-606-9721 |

Date:  Thu 6/10/2010 1:00 AM

View:  HTML | Text | Header | Raw Content

# Go⭘gle AdWords

Hello!

Browse your May AdWords statistics below to get a sense for how you're doing. Meeting your business goals? Congratulations! Room for improvement? Check out this month's tip below.

## Account Performance: May 2010

**Account Overview**

289 Clicks
159,383 Impressions
0.18% Clickthrough Rate
$0.54 Average CPC
$165.00 Total Cost

**Keywords with the Most Clicks**

Fishing Gulf Shores
Fishing Orange Beach
Alabama Deep Sea Fishing
charter fishing gulf shores
Orange Beach Fishing Charters

**Ad with the Most Clicks**

Lucy L Charters
Fish Orange Beach, AL
Fish & Dolphin trips,Internet disc
www.lucylcharters.com

289 Clicks
0.18% Clickthrough Rate

**Content Sites with the Most Clicks**

fintalk.com
gulf-shores-alabama.net
adsenseformobileapps.com
reelreports.com
orangebeachfishingcharters.net

Terms defined in the monthly account performance report FAQ.

Sign in at http://adwords.google.com/select/Login to view all account activity.

## Three tips for better ad text

Ad text matters. Without relevant, compelling ads, you could be missing out on valuable sales. But you don't need to be a professional copywriter to succeed with AdWords. Great ad text starts with these three simple tips:

1. **Include keywords in your ads:** For each ad group, check that your ad content closely relates to the corresponding keyword lists. You can even try placing keywords in ad titles and descriptions—if part of your ad content matches a user's search phrase, that part of your ad appears in bold!

2. **Improve conversions with a strong call-to-action:** Phrases like *'Buy Now'*, *'Sign Up Today'*, and *'Order Easily Online'* encourage immediate action and inform potential customers of what they can expect from your site.

http://mail.xorbmedia.com/Main/frmReadMessage.aspx?folder=Inbox&messageid=474&mapped...  6/10/2010

Aug 02 10 01:09p        J.F.Ladd Co.Inc.            334-928-2346         p.5
Read Message - SmarterMail

Page 1 of 2

| From | "Google AdWords" <adwords-noreply@google.com> | Date: Sat 7/10/2010 4:25 AM |
| To | lucy@lucylcharters.com | View: HTML | Text | Header | Raw Content |
| Subject | AdWords June 2010 Account Performance. Customer ID: 144-606-9721 | 6866124149167 |

# Google AdWords

Hello!

Browse your June AdWords statistics below to get a sense for how you're doing. Meeting your business goals? Congratulations! Room for improvement? Check out this month's tip below.

Account Performance: June 2010

**Account Overview**

15 Clicks
15,695 Impressions
0.10% Clickthrough Rate
$0.55 Average CPC
$8.30 Total Cost

**Keywords with the Most Clicks**

Fishing Gulf Shores
deep sea fishing gulf shores alabama
Fishing Orange Beach

**Ad with the Most Clicks**

Lucy L Charters
Fish Orange Beach, AL
Fish & Dolphin trips,internet disc
www.lucylcharters.com

15 Clicks
0.10% Clickthrough Rate

**Display Sites with the Most Clicks**

gulf-shores-alabama.net
deepseafishing.com
atlanticpanic.com
floridafishinginfo.net
thewharf-orangebeach.com

Terms defined in the monthly account performance report FAQ.

Sign in at http://adwords.google.com/select/Login to view all account activity.

**AdWords tip for July: Explore untapped opportunities**

The Opportunities tab identifies optimization ideas that can help you improve your campaign's effectiveness.

- **New Keywords** - Reach more potential customers and increase impressions and clicks by adding fresh keywords.

- **Keyword Bids\*** - Explore the impact of increasing or decreasing keyword CPC bids in order to help increase traffic or reduce costs.

- **Budget Changes\*** - Discover budget suggestions that can help you increase clicks and capture a larger slice of the ad traffic pie.

http://mail.xorbmedia.com/Main/frmReadMessage.aspx?folder=Inbox&messageid=561&mapped...   7/12/2010

We are a private charter and can take up to 6 people on a boat trip, only a private trip with no walk on's. The "Crab Claw" is a very comfortable 25 ft. Grady White with plenty of seating, music and a toilet. We can pick you up wherever you are staying. Call with any questions.  Lucy 251-928-8872 ,cell 251-454-6693

Sunset Cruise                          5:30pm-8:00pm

We supply the hors d'oeuvres and you bring along your favorite cocktail. We will tour the fabulous Eastern Shore and take in all the scenic views. A typical evening usually includes several sightings of playful dolphins and many different shorebirds and of course a great sunset!!   $225.00 for up to 4 people, $25.00 for additional people up to 6.

4 hr Charter Fishing            morning or afternoon

Fish for speckle trout and redfish in the best fishing ground the bay has to offer.  We supply the bait, fishing license, ice and tackle; you supply your food and drink.

$325.00 for up to 4 people, $25.00 for additional people up to 6.

4 hr. boating excursion

We will take a ride down the eastern shore of Mobile bay to Weeks Bay, Magnolia River and Fish River. We can stop at Big Daddy's for lunch or a cold drink.

$385.00 for up to 4 people, $25.00 for additional people up to 6

5 hr. excursion

We will ride to the mouth of Mobile Bay , where you see Fort Gaines and Fort Morgan, then on to Sand Island, a barrier island in the Gulf of Mexico. We can  include some offshore trolling and a stop at Tacky Jacks II for a cold refreshment.

$550.00  for up to 6 people, $25.00 for additional people up to 6

42 ft Hatteras

We also have a 42 ft. hatteras which charters out of Gulf Shores, which is about a 50 min. car ride from here. We offer several trips in which you can call for details.

We are a private charter and can create any trip you may like!

Call Lucy  251-8872  or 251-454-6693

Aug 09 10 01:08p    J.F.Ladd Co.Inc.    334-928-2346    p.12

6866124149167

# Kick Back & Relax

## and enjoy yourself on a fabulous SUNSET CRUISE on beautiful Mobile Bay!



We offer 2 1/2 hour Sunset Cruises, Fishing Trips, Half and Full Day boating excursions aboard the "Crab Claw": a nice, comfortable 25ft. Grady White.

Engagement Letter



**RUSSELL THOMPSON**
**BUTLER & HOUSTON, LLP**

CERTIFIED PUBLIC ACCOUNTANTS

Louis G. Russell, CPA
Michael C. Thompson, CPA, CCIFP
James D. Butler, CPA, CVA
Robert J. Houston, CPA, CFP
Glenn W. Brown, III, CPA, CFFA
William M. Kell, CPA, CVA
Carolyn F. McKean, CPA
Briley E. Shirah, CPA
GiGi W. Lott, CPA, CCIFP

August 11, 2010

The Board of Directors
Lucy L Charters, L.L.C.
P.O. Box 1425
Point Clear, AL 36564

Re:   BP Claim No: 6866124149167
      Calculation of Lost Income or
      Earning Capacity

Dear Gentlemen:

This letter constitutes the agreement between The Board of Directors of Lucy L Charters, L.L.C. and Russell Thompson Butler & Houston, LLP and outlines our understanding of the terms and objectives of this engagement.

We will apply certain procedures to determine the calculation of lost profits or earning capacity, if any, in connection with your claim no. 6866124149167 as filed with BP, PLC resulting from the Gulf Oil Spill as occurred on April 20, 2010. These procedures will be performed to assist you in submitting a claim to BP. We plan to start the engagement upon the return of this signed engagement letter. Our anticipated start and completion date are subject to the timely receipt and availability of those items detailed within our document request list.

In performing our calculation, we will be relying on the accuracy and reliability of third party prepared historical financial statements, forecasts of future operations, or other financial data of the business. We will not compile, review or audit those financial statements, forecasts, or other financial data. We will not express an opinion or any other form of assurance on them. Our engagement cannot be relied on to disclose errors, irregularities, or illegal acts, including fraud or defalcations that may exist.

• MOBILE •
3605 Springhill Business Park • Mobile, Alabama 36608
P.O. Box 70106 • Mobile, Alabama 36670
Tel: 251-473-5550 • Fax: 251-473-8026
WWW.RTBH.COM

• FAIRHOPE •
7530 Parker Road, Suite 150 • Fairhope, Alabama 36532
Tel: 251-928-9300 • Fax: 251-928-8833
WWW.RTBH.COM

Member, Private Companies Practice Section, American Institute of CPAs, Alabama Society of CPAs

6866124149167

The Board of Directors
Lucy L Charters, L.L.C.
August 11, 2010                                                                       Page 2

During the course of our engagement, we shall request information and explanations from the management of Lucy L Charters, L.L.C. regarding the Company's operations, future plans, financial statements, and specific transactions. At the conclusion of our engagement, we will require, as a precondition to the issuance of our report or other communication, that management reconfirm this information in a written representation letter. The procedures we perform in our engagement will be heavily influenced by the representations that we receive from the Company's management and accordingly, if any representations were to be incorrect, material errors in our calculation could result.

The results of our engagement will be documented in a formal report. We understand that our calculation will be utilized in determining a claim for lost income or earnings capacity as filed with BP, PLC. Accordingly, our report cannot be distributed to outside parties to obtain credit, be published, or to be used in any other manner without the express written consent of this firm. If, for any reason, we are unable to complete the calculation engagement, we will not issue a report as a result of this engagement. We have no responsibility to update our report for events and circumstances that occur after the date of its issuance.

Robert J. Houston is the engagement partner and is responsible for supervising the engagement and signing the report or authorizing another individual to sign it.

We estimate that our fees for these services will be $4,500. You will also be billed for out-of-pocket costs such as report production, word processing, postage, etc. Additional expenses are estimated to be $250. While we are expecting BP, the responsible party, to pay these fees, you agree to pay the balance, if any, that BP does not pay. This engagement will continue on a monthly basis or as supplemental claims are filed.

This estimate is based on anticipated cooperation from your personnel and the assumption that unexpected circumstances will not be encountered during the engagement. If significant additional time is necessary, we will discuss it with you and arrive at a new fee estimate before we incur the additional costs.

6866124149167

The Board of Directors
Lucy L Charters, L.L.C.
August 11, 2010                                                                    Page 3

If this agreement meets with your approval, please sign and date both the original and the enclosed copy as indicated.   The original should be returned to us in the envelope provided.  Retain the copy for your files.

Very truly yours,

Robert J. Houston, CPA, CFP
Russell Thompson Butler & Houston, LLP

Accepted by:

Name _____ Title _____ Date 8/14/10

6866124149167

**Lucy L Charters, L.L.C.**
**P.O. Box 1425**
**Point Clear, Alabama 36564**

August 11, 2010

Russell, Thompson, Butler & Houston
P.O. Box 70106
Mobile, AL 36670

In connection with the calculation of lost income or earnings capacity of Lucy L Charters, L.L.C. in connection with the Gulf Oil Spill claim with BP, PLC, we make the following representations:

1) The calculation of lost business income and information contained in the Oil Spill Claim presents our assumptions and, to the best of our knowledge and belief, the Company's expected calculation of lost business income for the period .

2) We have made available to you all significant information that we believe is relevant to the calculation of lost business income and the filing of an Oil Spill Claim with BP, PLC.

3) To the best of our knowledge and belief, the documents and records supporting the claim are appropriate.

4) We intend to use this calculation of lost business income and associated information only for filing an Oil Spill Claim with BP, PLC.

Signature _____  Title _____  Date 8/14/10

GCCF Claim No. 1135022

Lucy L Charters, L.L.C.
## CALCULATION OF LOST BUSINESS INCOME
## METHODOLOGY

Russell, Thompson, Butler & Houston, LLP (RTBH) was engaged by Lucy L Charters, L.L.C. (Lucy L Charters) to assist in calculating their lost business income due to the BP Oil Spill, which began on April 20, 2010.

RTBH first began by projecting the revenues and expenses for the period May 1-December 31, 2010. RTBH used monthly results of operations to determine the seasonality of the business. Based on this analysis, the business is highly seasonal with the majority of revenue being earned in the months of May through September. Attached you will find the information supporting this claim.

Revenues for May were projected based on bookings which the Company had already secured prior to the BP Oil Spill. The revenues for June and July were calculated as increasing by the amount listed on the calendar with an adjustment of an additional $5,000 and $7,500 for June and July respectively. Additionally, the Company had no opportunity to take any reservations for the month of August due to the BP Oil Spill on April 20, 2010. As a result, the August revenue projection was based on the July projected revenue amount plus a 10% increase. This is due to the seasonality of the charter boat business which typically experiences increases in sales throughout the summer months of June, July, and August as compared to May. These sales never had a chance to occur as all fishing waters around the Orange Beach, Alabama area were closed due to the BP Oil Spill.

In regards to projected expenses for May 2010, variable expenses were projected to increase by 15% as compared to May 2009. The increase in these expenses is reasonable given the fact that the Company would have been experiencing much higher sales in May 2010 as compared to May 2009. The variable expenses for June, July, and August were then projected to increase by 10% month over month as compared to May 2010. The 10% increase was used in order to maintain consistency with the increase in sales during June, July, and August of 2010. Additionally, expenses that are fixed to Lucy L Charters were not projected to experience an increase. The following are fixed expenses to the Company: depreciation and amortization, insurance, stall rent, taxes and licenses. One additional item to note with regards to the Company's stall rent expense is that a permanent increase of $250 was charged to the Company beginning in July 2010.

Please note that 2010 monthly depreciation for Lucy L Charters is approximately $15,000 less on a monthly basis as compared to 2009. This is the result of the Company's purchase of the "Lucy L", an off-shore fishing vessel in 2009. This purchase was allowed the 50% of cost depreciation in its first year of service in accordance with Internal Revenue Code Section 168(h). Additionally, the Company purchased the "Crab Claw", an off-shore fishing vessel, at the beginning of 2010. This vessel will be allowed the same 50% of cost depreciation in 2010, in accordance with IRC Section 168(h) referenced above. Accordingly, please note from the attached depreciation schedules that depreciation expense on a monthly basis during 2010 is approximately $15,000 less than the monthly depreciation expense taken by the Company during 2009.

Projected income statements were prepared for each month and actual results were compared to the projected results to provide lost business income before adjustments.

Finally, please note the attached detail from Google AdWords statistics. In May 2010, Lucy L Charters experienced 289 clicks on its website, but in June 2010 the Company experienced only 15 clicks on its website. This severe decline in website visits encapsulates the economic hardship brought upon Lucy L Charters as a result of the BP Oil Spill.

**LUCY L CHARTERS, L.L.C.**
**CALCULATION OF LOST BUSINESS INCOME**
**DATE OF LOSS - APRIL 20, 2010**
**SUMMARIZED CLAIM MAY 1 - JULY 31, 2010**
**GCCF CLAIM NO. 1135022**

| | |
|---|---:|
| CLAIM FOR REVENUE LOSS FOR MAY | $ 14,564 |
| CLAIM FOR REVENUE LOSS FOR JUNE | 17,851 |
| CLAIM FOR REVENUE LOSS FOR JULY | 13,649 |
| CLAIM FOR REVENUE LOSS FOR AUGUST | 18,704 |
| ACCOUNTING FEES FOR CALCULATION OF LOST INCOME: MAY - JULY | 4,500 |
| ACCOUNTING FEES FOR CALCULATION OF LOST INCOME: AUGUST | 1,000 |
| TOTAL CLAIM | $ 70,268 |

**LUCY L CHARTERS, L.L.C.**
**CALCULATION OF LOST BUSINESS INCOME**
**DATE OF LOSS - APRIL 20, 2010**
**PERIOD OF INTERRUPTION - MAY 1 -- MAY 31, 2010**
**GCCF CLAIM NO. 1135022**

| | EXPECTED RESULTS | ACTUAL RESULTS | CLAIM |
|---|---|---|---|
| GROSS SALES | $ 14,775 | $ - | $ 14,775 |
| COST OF GOODS SOLD | | | |
| Purchased merchandise | - | - | - |
| GROSS PROFIT | 14,775 | - | 14,775 |
| OPERATING EXPENSES | | | |
| Advertising | 607 | 180 | 427 |
| Credit Card Fees | 320 | 129 | 191 |
| Communications | 115 | 200 | (85) |
| Depreciation & Amortization | 8,126 | 8,126 | - |
| Food and Ice | 108 | - | 108 |
| Fuel Expense | 967 | - | 967 |
| Insurance | 695 | 708 | (13) |
| Office Supplies and Expenses | 31 | - | 31 |
| Professional Fees | - | 1,975 | (1,975) |
| Repairs and Maintenance | 1,849 | 2,248 | (399) |
| Stall Rent Expense | 578 | 440 | 138 |
| Taxes and Licenses | 857 | 201 | 656 |
| Travel | 259 | - | 259 |
| Equipment & Bait | - | 34 | (34) |
| Membership Dues | - | 60 | (60) |
| TOTAL | 14,512 | 14,301 | 211 |
| OPERATING INCOME | 263 | (14,301) | 14,564 |
| LOST BUSINESS INCOME | | | 14,564 |

**LUCY L CHARTERS, L.L.C.**
**CALCULATION OF LOST BUSINESS INCOME**
**DATE OF LOSS - APRIL 20, 2010**
**PERIOD OF INTERRUPTION - JUNE 1 – JUNE 30, 2010**
**GCCF CLAIM NO. 1135022**

| | EXPECTED RESULTS | ACTUAL RESULTS | CLAIM |
|---|---|---|---|
| **GROSS SALES** | $ 17,315 | $ - | $ 17,315 |
| **COST OF GOODS SOLD** | | | |
| Purchased merchandise | - | - | - |
| **GROSS PROFIT** | 17,315 | - | 17,315 |
| **OPERATING EXPENSES** | | | |
| Advertising | 668 | 150 | 518 |
| Credit Card Fees | 352 | - | 352 |
| Communications | 127 | 200 | (73) |
| Depreciation & Amortization | 8,126 | 8,126 | - |
| Food and Ice | 119 | - | 119 |
| Fuel Expense | 1,064 | 780 | 284 |
| Insurance | 695 | 708 | (13) |
| Office Supplies and Expenses | 34 | - | 34 |
| Professional Fees | - | - | - |
| Repairs and Maintenance | 2,034 | 3,675 | (1,641) |
| Stall Rent Expense | 578 | 440 | 138 |
| Taxes and Licenses | 49 | 402 | (353) |
| Travel | 285 | - | 285 |
| Equipment & Bait | - | 186 | (186) |
| Membership Dues | - | - | - |
| **TOTAL** | 14,131 | 14,667 | (536) |
| **OPERATING INCOME** | 3,184 | (14,667) | 17,851 |
| **LOST BUSINESS INCOME** | | | 17,851 |

**LUCY L CHARTERS, L.L.C.**
**CALCULATION OF LOST BUSINESS INCOME**
**DATE OF LOSS - APRIL 20, 2010**
**PERIOD OF INTERRUPTION - JULY 1 — JULY 31, 2010**
**GCCF CLAIM NO. 1135022**

| | EXPECTED RESULTS | ACTUAL RESULTS | CLAIM |
|---|---|---|---|
| **GROSS SALES** | $ 18,945 | $ 1,485 | $ 17,460 |
| **COST OF GOODS SOLD** | | | |
| Purchased merchandise | - | - | - |
| **GROSS PROFIT** | 18,945 | 1,485 | 17,460 |
| **OPERATING EXPENSES** | | | |
| Advertising | 735 | 20 | 715 |
| Credit Card Fees | 387 | - | 387 |
| Communications | 139 | 200 | (61) |
| Depreciation & Amortization | 8,126 | 8,126 | - |
| Food and Ice | 131 | - | 131 |
| Fuel Expense | 1,170 | - | 1,170 |
| Insurance | 695 | 708 | (13) |
| Office Supplies and Expenses | 38 | - | 38 |
| Professional Fees | - | 100 | (100) |
| Repairs and Maintenance | 2,238 | 659 | 1,579 |
| Stall Rent Expense | 578 | 690 | (112) |
| Taxes and Licenses | - | 170 | (170) |
| Travel | 313 | - | 313 |
| Equipment & Bait | - | 66 | (66) |
| Membership Dues | - | - | - |
| **TOTAL** | 14,550 | 10,739 | 3,811 |
| **OPERATING INCOME** | 4,395 | (9,254) | 13,649 |
| **LOST BUSINESS INCOME** | | | 13,649 |

**LUCY L CHARTERS, L.L.C.**
**CALCULATION OF LOST BUSINESS INCOME**
**DATE OF LOSS - APRIL 20, 2010**
**PERIOD OF INTERRUPTION - AUGUST 1 -- AUGUST 30, 2010**
**GCCF CLAIM NO. 1135022**

| | EXPECTED RESULTS | ACTUAL RESULTS | CLAIM |
|---|---|---|---|
| **GROSS SALES** | $   20,840 | $      - | $   20,840 |
| | | | |
| **COST OF GOODS SOLD** | | | |
| Purchased merchandise | - | - | - |
| | | | |
| **GROSS PROFIT** | 20,840 | - | 20,840 |
| | | | |
| **OPERATING EXPENSES** | | | |
| Advertising | 808 | 28 | 780 |
| Credit Card Fees | 426 | - | 426 |
| Communications | 153 | 200 | (47) |
| Depreciation & Amortization | 8,126 | 8,126 | - |
| Food and Ice | 144 | - | 144 |
| Fuel Expense | 1,287 | 386 | 901 |
| Insurance | 695 | 708 | (13) |
| Office Supplies and Expenses | 41 | - | 41 |
| Professional Fees | - | - | - |
| Repairs and Maintenance | 2,461 | 200 | 2,261 |
| Stall Rent Expense | 578 | 804 | (226) |
| Taxes and Licenses | - | - | - |
| Travel | 345 | - | 345 |
| Equipment & Bait | - | 2,476 | (2,476) |
| Membership Dues | - | - | - |
| | | | |
| **TOTAL** | 15,064 | 12,928 | 2,136 |
| | | | |
| **OPERATING INCOME** | 5,776 | (12,928) | 18,704 |
| | | | |
| **LOST BUSINESS INCOME** | | | 18,704 |

**Google** maps  **Romar Marina near 26350 Cotton Bayou Dr, Orange Beach, AL 36561**   Notes  Please see address for Lucy L Charters, LLC as noted at "A" below

A.  **Romar Marina**
26350 Cotton Bayou Dr, Orange Beach, AL - (251) 981-9771 - 0.1 mi N



Lucy L Charters
Actual Monthly Profit and Loss Statement - 2009

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| Charter Boat Income | - | - | - | - | 200 | 400 | 5,036 | 3,096 | - | - | - | - | 8,732 |
| **Total Income** | - | - | - | - | 200 | 400 | 5,036 | 3,096 | - | - | - | - | 8,732 |
| **Expense** | | | | | | | | | | | | | |
| Advertising | | | | 253 | 528 | 60 | 1,815 | 112 | 250 | | | | 3,018 |
| Credit Card Fees | | | | | 27 | 46 | 226 | 116 | 140 | 69 | 138 | | 762 |
| Communications | | | | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 900 |
| Depreciation & Amortization | | | | 23,404 | 23,404 | 23,404 | 23,404 | 23,404 | 23,404 | 23,404 | 23,404 | 23,404 | 210,637 |
| Food and Ice | | | | | 94 | 101 | 14 | 33 | 176 | | | | 418 |
| Fuel Expense | | | | | 841 | 177 | 706 | 173 | 2,182 | 774 | 790 | | 5,743 |
| Insurance | | | | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 5,439 |
| Office Supplies and Expenses | | | | 84 | 27 | 7 | 85 | | | | 56 | | 260 |
| Professional Fees | | | | | | 151 | | | | | | | 151 |
| Repairs and Maintenance | | | | 1,610 | 1,608 | 2,173 | 2,248 | 1,418 | 1,558 | 1,502 | 2,020 | | 14,137 |
| Stall Rent Expense | | | | 578 | 578 | 578 | 578 | 578 | 578 | 578 | 578 | 578 | 5,198 |
| Taxes and Licenses | | | | 820 | 857 | 49 | 350 | 84 | | 135 | | | 2,221 |
| Travel | | | 360 | | 225 | 200 | | | | | | | 859 |
| **Total Expense** | - | - | 360 | 27,453 | 28,893 | 27,650 | 30,131 | 26,622 | 29,092 | 27,166 | 27,690 | 24,686 | 249,743 |
| **Net Income/(Loss)** | - | - | (360) | (27,453) | (28,693) | (27,250) | (25,095) | (23,526) | (29,092) | (27,166) | (27,690) | (24,686) | (241,011) |

**Lucy L Charters**
**Actual Monthly Profit and Loss Statement - 2010**

| | January | February | March | April | May | June | July | August | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | |
| **Income** | | | | | | | | | |
| Charter Boat Income | 250 | - | - | - | - | - | 1,485 | - | 1,735 |
| **Total Income** | 250 | - | - | - | - | - | 1,485 | - | 1,735 |
| **Expense** | | | | | | | | | |
| Advertising | 20 | 250 | 75 | 224 | 180 | 150 | 20 | 28 | 987 |
| Credit Card Fees | | | 69 | | 129 | | | | 198 |
| Communications | 100 | 100 | 100 | 200 | 200 | 200 | 200 | 200 | 1,300 |
| *Depreciation & Amortization | 8,126 | 8,126 | 8,126 | 8,126 | 8,126 | 8,126 | 8,126 | 8,126 | 65,009 |
| Food and Ice | 37 | | | | | | | | 37 |
| Fuel Expense | | 48 | | 302 | | 780 | | 386 | 1,516 |
| Insurance | 708 | 708 | 708 | 708 | 708 | 708 | 708 | 708 | 5,666 |
| Office Supplies and Expense | | 5 | 5 | | | | | | 10 |
| Professional Fees | | 200 | | | 1,975 | | 100 | | 2,275 |
| Repairs and Maintenance | | | 84 | 710 | 2,248 | 3,675 | 659 | 200 | 7,576 |
| Sail Rent Expense | 440 | 440 | 440 | 440 | 440 | 440 | 690 | 804 | 4,134 |
| Taxes and Licenses | 110 | 180 | 314 | 121 | 201 | 402 | 170 | | 1,498 |
| Travel | | | 182 | 155 | | | | | 337 |
| Equipment & Bait | | | 187 | 27 | 34 | 186 | 66 | 2,476 | 2,976 |
| Membership Dues | | | 935 | 110 | 60 | | | | 1,105 |
| **Total Expense** | 9,541 | 10,097 | 11,225 | 11,123 | 14,301 | 14,667 | 10,739 | 12,928 | 94,624 |
| **Net Income/(Loss)** | (9,291) | (10,097) | (11,225) | (11,123) | (14,301) | (14,667) | (9,254) | (12,928) | (92,889) |

* Please note that monthly depreciation for 2010 is approximately $15,000 less than 2009. This difference in depreciation is due to the Company's purchase of a charter boat in 2009 on which the Company had the opportunity to take Section 179 depreciation expense of $250,000. The Company purchased another charter boat at the beginning of 2010 which is reflected in the attached depreciation schedule. Please consider this difference in depreciation when comparing monthly net income for 2010 and 2009.

**Lucy L Charters**
**Actual/Projected Monthly Profit and Loss Statement - 2010**

| | Actual May | Projected May | Difference May | Actual June | Projected June | Difference June | Actual July | Projected July | Difference July | Actual August | Projected August | Difference August |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | |
| Charter Boat Income | | 14,775 | 14,775 | | 17,315 | 17,315 | 1,485 | 18,945 | 17,460 | | 20,840 | 20,840 |
| **Total Income** | | 14,775 | 14,775 | | 17,315 | 17,315 | 1,485 | 18,945 | 17,460 | | 20,840 | 20,840 |
| **Expense** | | | | | | | | | | | | |
| Advertising | 180 | 607 | 427 | 150 | 668 | 518 | 20 | 735 | 715 | 28 | 808 | 780 |
| Credit Card Fees | 129 | 320 | 191 | | 352 | 352 | | 387 | 387 | | 426 | 426 |
| Communications | 200 | 115 | (85) | 200 | 127 | (74) | 200 | 139 | (61) | 200 | 153 | (47) |
| Depreciation & Amortization | 8,126 | 8,126 | | 8,126 | 8,126 | | 8,126 | 8,126 | | 8,126 | 8,126 | |
| Food and Ice | | 108 | 108 | | 119 | 119 | | 131 | 131 | | 144 | 144 |
| Fuel Expense | | | | | | | | | | | | |
| Insurance | 708 | 967 | 259 | 780 | 1,064 | 284 | 508 | 1,170 | 662 | 386 | 1,287 | 901 |
| Office Supplies and Expenses | | 695 | 695 | 708 | 695 | (13) | | 695 | 695 | 708 | 695 | (13) |
| Professional Fees | 1,975 | 31 | (1,944) | | 34 | 34 | 300 | 38 | (262) | | 41 | 41 |
| Repairs and Maintenance | 2,248 | 1,849 | (399) | 3,675 | 2,034 | (1,641) | 659 | 2,238 | 1,579 | 200 | 2,461 | 2,261 |
| Stall Rent Expense | 440 | 578 | 138 | 440 | 578 | 138 | 690 | 578 | (112) | 804 | 578 | (226) |
| Taxes and Licenses | 201 | 857 | 656 | 402 | 49 | (353) | 170 | | (170) | | | |
| Travel | | 259 | 259 | | 285 | 285 | | 313 | 313 | | 344 | 344 |
| Equipment & Bait | 34 | | (34) | 186 | | (186) | 66 | | (66) | 2,476 | | (2,476) |
| Membership Dues | 60 | | (60) | | | | | | | | | |
| **Total Expense** | 14,301 | 14,512 | 211 | 14,667 | 14,130 | (538) | 10,739 | 14,549 | 3,810 | 12,928 | 15,064 | 2,136 |
| **Net Income** | (14,301) | 263 | 14,564 | (14,667) | 3,185 | 17,853 | (9,254) | 4,396 | 13,650 | (12,928) | 5,776 | 18,704 |

**Total Lost Income**   64,771